| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Marc C. Forsythe - State Bar No. 153854<br>Charity J. Miller - State Bar No. 286481<br>GOE & FORSYTHE, LLP<br>18101 Von Karman Avenue, Suite 1200<br>Irvine, CA 92612<br>Telephone: (949) 798-2460<br>Facsimile:   (949) 955-9437<br>Email:       mforsythe@goeforlaw.com<br>              cmiller@goeforlaw.com<br><br>☐ *Individual appearing without attorney*<br>☒ *Attorney for:* Debtor | |

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE DIVISION

| In re:<br><br>AVT, INC.,<br><br><br><br>Debtor(s). | CASE NO.: 6:15-bk-14464-MW<br>CHAPTER: 11<br><br><br>**NOTICE OF SALE OF ESTATE PROPERTY** |
|---|---|

| Sale Date: 05/10/2016 | Time: 2:00 pm |
|---|---|
| **Location:** United States Bankruptcy Court, 411 W. Fourth Street, Courtroom 5C, Santa Ana, CA 92701 | |

**Type of Sale**: ☒ Public   ☐ Private   **Last date to file objections**: 04/26/2016

**Description of property to be sold**: Substantially all of Debtor's business assets, tangible and intangible, including all inventory, accounts receivable, work in progress, open purchase orders, intellectual property, contracts, and the books and records of the Debtor relating to the assets.


**Terms and conditions of sale**:

All cash, non-contingent, same or better terms and conditions as Asset Pruchase Aggreement on an "as is, where is" basis; cash deposit equal to 5% of Opending Bid amount must be delivered by May 6, 2016 to escrow holder.  Sale free and clear of liens.


**Proposed sale price**: $ 950,000.00

---

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

**Overbid procedure (*if any*):** Initial overbid must be either $25,000 higher than the opening bid if no stalking horse bidder is named.  If stalking horse bidder named, the initial overbid must cover 3% breakup fee and up to $50K expense reimbursement for actual expenses incurred by stalking horse bidder.

**If property is to be sold free and clear of liens or other interests, list date, time and location of hearing:**

DATE:           May 10, 2016
TIME:            10:00 a.m.
COURTROOM:    5C, U.S. Bankruptcy Court, 411 West Fourth Street, Santa Ana, CA 92701

**Contact person for potential bidders (*include name, address, telephone, fax and/or email address*):**

Marc C. Forsythe
Charity J. Miller, Esq.
GOE & FORSYTHE, LLP
18101 Von Karman Avenue, Suite 1200
Irvine, CA 92612
Telephone:  (949) 798-2460
Facsimile:   (949) 955-9437
Email:        mforsythe@goeforlaw.com
              cmiller@goeforlaw.com

Date: 04/19/2016

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

18101 Von Karman Avenue, Suite 1200, Irvine, CA 92612

A true and correct copy of the foregoing document entitled: **NOTICE OF SALE OF ESTATE PROPERTY** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 04/19/2016 , I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) 04/19/2016 , I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Armory Consulting Co., 3943 Irvine Blvd., #253 , Irvine, CA 92602
Levene Neale Bender Yoo & Brill LLP, 10250 Constellation Blvd., Ste. 1700, Los Angeles, CA 90067

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 04/19/2016 , I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Hon. Mark Wallace, USBC, 411 West Fourth Street, Santa Ana, CA 92701

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 04/19/2016 | Susan C. Stein | /s/Susan C. Stein |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                          Page 3                                    **F 6004-2.NOTICE.SALE**

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- **Kyra E Andrassy**   kandrassy@swelawfirm.com, csheets@swelawfirm.com;gcruz@swelawfirm.com;hdavis@swelawfirm.com
- **Carla M Blanc**   carla.margolis.blanc@sce.com, carla.margolis.blanc@sce.com
- **Philip Bonoli**   philip.bonoli@leclairryan.com
- **Gregory G Brown**   mhiguchi@bc-llp.com, preno@bc-llp.com
- **Jack Cullen**   jc@foster.com, sandra.lonon@foster.com
- **Glen Dresser**   gombd@aol.com
- **Marc C Forsythe**   kmurphy@goeforlaw.com, mforsythe@goeforlaw.com;goeforecf@gmail.com
- **John-Patrick M Fritz**   jpf@lnbyb.com, JPF.LNBYB@ecf.inforuptcy.com
- **Everett L Green**   everett.l.green@usdoj.gov
- **Ivan L Kallick**   ikallick@manatt.com, ihernandez@manatt.com
- **Eve H Karasik**   ehk@lnbyb.com
- **Gary E Klausner**   gek@lnbyb.com
- **Jeffrey S Kwong**   jsk@lnbyb.com, jsk@ecf.inforuptcy.com
- **Sandra W Lavigna**   lavignas@sec.gov
- **William Malcolm**   bill@mclaw.org
- **Charity J Miller**   cmiller@goeforlaw.com, kmurphy@goeforlaw.com
- **Randall P Mroczynski**   randym@cookseylaw.com
- **Ronak Patel**   rpatel@co.riverside.ca.us, mdominguez@co.riverside.ca.us
- **Paul R Rosenbaum**   paul@prrlawyers.com
- **Evan D Smiley**   esmiley@swelawfirm.com, gcruz@swelawfirm.com;csheets@swelawfirm.com;hdavis@swelawfirm.com
- **United States Trustee (RS)**   ustpregion16.rs.ecf@usdoj.gov
- **Edward T Weber**   ed@eweberlegal.com
- **Latonia Williams**   lwilliams@goodwin.com, bankruptcy@goodwin.com
- **Kimberly S Winick**   kwinick@clarktrev.com

**SERVED BY UNITED STATES MAIL**:

SEE ATTACHED

**Debtor**
AVT, Inc.
341 Bonnie Circle
Suite 102
Corona, CA 92880

**United States Trustee**
Everett Green, Esq.
United States Trustee
3801 University Ave, Ste 720
Riverside, CA 92501

**Secured Creditor**
Paul L. Branks, SVP & Regional Manager
East West Bank
624 South Grand Avenue
Suite 100
Los Angeles, CA 90017

AAA Pallet Recycling
4785 Brookhollow Circle
Riverside, CA 92509

Accentuate Grafico
15326 Cornet Avenue
Santa Fe Springs, CA 90670

Acrylic Designs, Inc
1221 N. Barsten Way
Anaheim, CA 92806

Action Stock Transfer Corp
2469 E. Fort Union Blvd Suite 214
Salt Lake City, UT 84121

Aerocut Industries LLC
2214 Lee Avenue Suite A
South El Monte, CA 91733

Aflac
ATTN: RPS 1932 Wynnton Road
Columbus, GA 31993-8601

Airgas West
PO Box 7423
Pasadena, CA 91109-7423

Al Sanderson
10580 Canyon Lake Dr.
San Diego, CA 92131

Alejandro L. Soriano
250 Whiteoak Lane
Madisonville, KY 42431

All Star Glass
1845 Morena Blvd
San Diego, CA 92110

Allan Corn
1 Edgewood Circle
Orangeburg, NY 10962

Allen Eugene Hower
8611 Richard Rd
Denver, CO 80229

Ally
P.O Box 380902
Minneapolis, MN 55438-0902

Ally
Payment Processing Center
PO Box 9001948
Louisville, KY 40290-1948

Ally
PO BOX 78234
Phoenix, AZ 85062-8234

Ally
PO Box 9001948
Louisville, KY 40290-1948

Ally 04027
PO Box 9001948
Louisville, KY 40290-1948

Ally 25681
Payment Processing Center
PO Box 9001948
Louisville, KY 40290-1948

Ally 34355
PO BOX 78234
Phoenix, AZ 85062-8234

Ally 57001
PO Box 9001948
Louisville, KY 40290-1948

Ally 74775
PO Box 9001948
Louisville, KY 40290-1948

Ally 89001
PO Box 9001948
Louisville, KY 40290-1948

Ally Bank
412 N Sierra Way
San Bernardino, CA 92402
RTS Unable to Fwd 07-10-15

Ally Financial
412 N Sierra Way
San Bernardino, CA 92402
RTS Unable to Fwd 07-10-15

Ally Pro
P.O Box 380902
Minneapolis, MN 55438-0902

Amazon
440 Terry Avenue
Seattle, WA 98109

American Express 81001
P.O. Box 360001
Fort Lauderdale, FL 33336-0001

AMP Display, Inc.
9856 Sixth Street
Rancho Cucamonga, CA 91730

Ankit, LLC
2263 NW Boca Raton Blvd, Suite 104
Boca Raton, FL 33431

Anthony Rios
3217 Stoneberry Lane
Corona, CA 92882

AREA51-ESG, Inc.
51 Post
Irvine, CA 92618

Arthur Rice
~~301 Tall Ship Lane~~
~~Hampstead, NC 28443~~
Old Address updated 07-06-15

AT&T 130785429
PO Box 5025
Carol Stream, IL 60197-5025

AT&T 171-7939980 258
PO Box 5019
Carol Stream, IL 60197-5019

AT&T 287247332929
PO BOX 6463
Carol Stream, IL 60197-6463

AT&T 831-000-2258 326
PO Box 5019
Carol Stream, IL 60197-5019

AT&T 831-000-2497 120
PO Box 5019
Carol Stream, IL 60197-5019

AT&T 9517377168 874 5
P.O. Box 5025
Carol Stream, IL 60197-5025

AT&T 95173796179035
PO Box 5025
Carol Stream, IL 60197-5025

Avnet Embedded
PO BOX 100340
Pasadena, CA 91189

Barcode Re-Sourcing, Inc
1308 Meador Ave, Suite C6
Bellingham, WA 98229

Bargain Wholesale
4000 E. Union Pacific Ave
Los Angeles, CA 90023

Beatrice Nelson Hart
524 Spring Branch Lane
Knoxville, TN 37934

Bella Kitchen
602 East Vermont Ave
Anaheim, CA 92805

Best Buy Acct 9296
P.O. Box 731247
Dallas, TX 75373-1247

Blue Moon Marketing Group
1587 E. Bentley Dr Unit 101
Corona, CA 92879

Blue Rhino, Ferrellgas
~~attn: Mark Romanik~~
~~470 West Hanes Mill Rd.~~
~~Winston Salem, NC 27105~~
RTS Unable to Fwd 07-09-15

Brian Perez
~~4977 Golden Ave.~~
~~Riverside, CA 92505~~
RTS Unable to Fwd 07-03-15

Brown & Charbonneau
420 Exchange
Suite 270
Irvine, CA 92602

BTL
1168 Sherborn St
Corona, CA 92882

Cadillac Plating, Inc.
1147 W. Struck Ave
Orange, CA 92867

Cameron Welding Supplies
P.O Box 266
Stanton, CA 90680

Carlos Perez
~~9064 Candlewood Street~~
~~Rancho Cucamonga, CA 91730~~
RTS Unable to Fwd 07-09-15

Caro McDowell Revocable Trust
9010 E. Range Rider Trail
Mesa, AZ 85207

Carole Thornton
8380 Ken-Love Ct.
Brighton, MI 48116

Carolyn & Melvin Phillips Family Tr
23035 Wrencrest Dr.
Calabasas, CA 91302

Ceronix, Inc
13350 New Airport Rd
Auburn, CA 95602

Chaffey College
Chaffey College Auxiliary Services
5885 Haven Avenue
Rancho Cucamonga, CA 91737

Chaffey College Auxiliary Services
5885 Haven Ave
Rancho Cucamonga, CA 91737

Chamber Directory
P.O. Box 623
Ellendale, TN 38029

Charles Rittenhouse
2088 Bigby Hollow St.
Columbus, OH 43228

Cheryl And Max Perry
~~301 E. Hollow Rd.~~
~~Bellingham, WA 98226~~
RTS Unable to Fwd 07-15-15

Christopher Rod
9014 E. Calle Bogota
Tucson, AZ 85715

Chrysler Capital Financial
PO Box 9001921
Louisville, KY 40290-1921

Class A Precision
341 Bonnie Circle Suite 101B
Corona, CA 92880

Classic Performance Parts
378 E. Orangethorpe
Placentia, CA 92870

Coast General Performance
2855 Harbor Blvd
Costa Mesa, CA 92626

Commerce Technologies, Inc.
25736 Network Place
Chicago, IL 60673-1257

Compuvend
3322 Hessmer Avenue Suite 201
Metairie, LA 70002

Controlled Motion Solutions
911 N. Poinsettia St
Santa Ana, CA 92701

Cooper Microelectronics, Inc.
1671 Reynolds Avenue
Irvine, CA 92614

County of Orange
County Procurement Office
1300 S. Grand Avenue
Santa Ana, CA 92705

County of Orange Auditor & Ctlr
PO Box 567
Santa Ana, CA 92701

County of Orange Tax Collector
PO Box 567
Santa Ana, CA 92701

Court-Ordered Debt Collections
Franchise Tax Board
PO Box 1328
Rancho Cordova, CA 95741-1328

Craig Mijares
320 W. Walnut St. Unit #15
Ontario, CA 91762

Crane International 07905
P.O. Box 535046
Atlanta, GA 30353-5046

Crane Merchandising
P.O. Box 535037
Atlanta, GA 30353-5037

Cytosport, Inc.
P.O Box 848240
Los Angeles, CA 90084-8240

DALB, Inc
73 Industrial Blvd
Kearneysville, WV 25430

Danco Anodizing, Inc
PO Box 660727
Arcadia, CA 91066-0727

Darrell Kaml
~~2006 Ladd Road~~
~~Modesto, CA 95356~~
RTS Fwdg Addr Below 07-03-15

Darrell Mockus
PO Box 411324
San Francisco, CA 94141-1324

David Busby
2235 Ruddy Duck Ct
Cardiff by the Sea, CA 92007

David Evans
21903 Oatman Rd.
Eckert, CO 81412

David J Stillwell
16 Berkshire Dr
Clifton Park, NY 12065

De Lage Landen
P.O. Box 41602
Philadelphia, PA 19101-1602

Debbie Butler
11865 Algardi St
Norwalk, CA 90650

Dennis Lorch
3527 Cedar Ct
Washougal, WA 98671

Department of Rehabilitation
Accounting Service Section
P.O. Box 944222
Sacramento, CA 94244-2220

DHL Express
16592 Collections Center Drive
Chicago, IL 60693

Direct Communication Solutions, Inc.
4171 W. Hillsboro Blvd Suite 3
Pompano Beach, FL 33073

Discount Thermal Labels
1189 Montauk Highway
Patchogue, NY 11772

DMV
P.O. Box 825339
Sacramento, CA 94232-5339

DNS Services, Inc.
6400 NE Hwy 99, Suite G-291
Vancouver, WA 98665

Donald Hotter
PO Box 1108
Colstrip, MT 59323

Donald Kimmel
17 Keystone Dr.
Ladera Ranch, CA 92694

Douglas Kruegar
605 Sorghum Hollow Rd
Dayton, WA 99328

Downs Energy
1296 Magnolia Ave
Corona, CA 92879-2098

East West Bank
P.O Box 60021
City of Industry, CA 91716-0021

East West-Cardmember Services
P.O. Box 790408
Saint Louis, MO 63179-0408

Ebay
2145 Hamilton Avenue
San Jose, CA 95125

Elo Touch Solutions
26393 Network Place
Chicago, IL 60673-1263

Encore Propane
PO Box 23156
Santa Ana, CA 92711

Endicia Service
385 Sherman Avenue
Palo Alto, CA 94306-1864

Enttec Americas
809 Fanning Way
Durham, NC 27704

Epic Freight
15901 Hawthorne Blvd Suite 490
Lawndale, CA 90260

ETC Custodian FBO Tim J Morgenroth
~~PO Box 1409~~
~~Elyria, OH 44036~~
RTS Unable to Fwd 07-15-15

Eugene Gulko
18 Shereen Place
Campbell, CA 95008

Expedia
333 108th Avenue NE
Bellevue, WA 98004

Fahad Farrukh Siddiqi
11128 Terraceridge Road
Moorpark, CA 93021

Fastrak
125 Pacifica, Ste 120
Irvine, CA 92618

Fedex
PO Box 94515
Palatine, IL 60094-4515

Fernando Negro
1350 E. Flamingo Rd #818
Las Vegas, NV 89119

Fick Family
7131 Stonewood Drive
Huntington Beach, CA 92647

Fidel Medina
8358 Larr Way
Riverside, CA 92503

Field Data Corp.
1304 Versante Circle
Corona, CA 92881

Firerock Global Capital
1040 1st Avenue
Suite 190
New York, NY 10022-2991

Firestone 537668
~~27 Christmas St, PO Box 610325~~
~~Newton Highlands, MA 02461~~
RTS Fwdg Addr Below 07-03-15

First Cable Line, Inc.
11892 Goldring Rd
Arcadia, CA 91006

Fitness International, LLC
3161 Michelson Drive
Suite 600
Irvine, CA 92612

Foremost Insurance Group
PO BOX 4665
Carol Stream, IL 60197-4665

Franchise Tax Board
Attn-Bankruptcy
PO Box 2952
Sacramento, CA 95812-2952

Franz Elizondo Schmelkes
1822 Pacific Beach Dr.
San Diego, CA 92109

Fred Smith
4N558 Hidden Oaks Road
Saint Charles, IL 60175

Freeway Isuzu Trucks & Vans, Inc.
1655 W. 6th St. #111
Corona, CA 92882

Frescos Mexican Grill
Attn: Francisco Izawa
24872 Vista Magnifica
Laguna Niguel, CA 92677

FRS Environmental
1414 E. Sixth Street
Corona, CA 92879

Fusion Logistics (WW Express)
NW 6355 PO Box 1450
Minneapolis, MN 55485

Gary Shaner
3101 Norman Dr.
Sioux City, IA 51104

GE Capital
PO Box 31001-0271
Pasadena, CA 91110-0271

Gene Benge
6955 No. Hwy 27
Science Hill, KY 42553

General Bank Supply, Inc
P.O. Box 867
Troy, MI 48099-0867

General Nutrition Corp
88047 Expedite Way
Chicago, IL 60695-0001

Geraldine Hilt
109 Windsor Way
Vallejo, CA 94591

Gerhard M. Martus
19512 Pompano LN Unit 104
Huntington Beach, CA 92648

Gilbert J Lucero
11283 Green Arbor Dr
Riverside, CA 92505

Grainger
4700 Hamner Ave
Mira Loma, CA 91752

Gustavo Macias
18920 Quebec Avenue
Corona, CA 92881

Guy Molinari
5 Skyline Dr. Upper
Saddle River, NJ 07458

Hamner Towing
P.O.Box 489
Corona, CA 92878-0489

Harris Family Association
520 S. Sepulveda Blvd. Suite 204
Los Angeles, CA 90049

Home Depot
Dept 32-2137973370
Po Box 183175
Columbus, OH 43218-3175

HSB Holdings
~~11451 Magnolia Avenue~~
~~Suite 246~~
~~Riverside, CA 92505~~
RTS Unable to Forward 06-04-15

Impact Display Solutions
6010 Cornerstone Court West
Suite 200
San Diego, CA 92121

Ingram Micro
PO Box 70087
Los Angeles, CA 90074-0087

Interface Systems (Greater Alarm)
8339 Solutions Center
Chicago, IL 60677-8003

Internal Revnue Service
P. O. Box 7346
Philadelphia, PA 19101-7346

IRA Resources FBO Stanley T McNiel
6825 La Jolla Blvd.
La Jolla, CA 92037

Ivy's Vending Repair
5326 Paseo Serra
Yorba Linda, CA 92887

Jack Gian
5606 Ursula Lane
Dallas, TX 75229

Jake Hunsaker
1391 Sawyer Ave
Simi Valley, CA 93065

James Winsor
17601 Deer Valley Court
Riverside, CA 92504

Jammin Java Corp
4730 Tejon St
Denver, CO 80211

Jasmine Quintanilla
3632 Corbett Street
Corona, CA 92882

Jason Mulligan
8210 E. Blackwillow Cir. #100
Anaheim, CA 92808

JC Coating Solutions
2980 E. Blue Star Street
Anaheim, CA 92806

Joan Mazon
26815 W. Cold Springs St.
Agoura Hills, CA 91301

Joey Hinojoza
4210 W Sunswept
Santa Ana, CA 92703

JOFEMAR USA, INC.
2200 NW 102nd Ave. Ste 3
Miami, FL 33172-2225

John A. Boender
~~P.O Box 267~~
~~Hagerstown, MD 21740~~
RTS Unable to Fwd 07-10-15

John Dawson
~~3775 Modoc Road~~
~~Apt. 226~~
~~Santa Barbara, CA 93105~~
RTS Fwdg Addr Below 07-03-15

John Poenk
6137 E Moniaco Rd
Long Beach, CA 90808

Joseph McManus
500 Crow Rd
Merlin, OR 97532

Joseph Torres
4642 Luther St
Riverside, CA 92504

JT Shipping Corporation
12631 E. Imperial Hwy, Suite F-102
Santa Fe Springs, CA 90670

Kelly A Hathazi
2340 S Greenwood Pl #C
Ontario, CA 91761

Kenneth Thompson
20602 Egret Lane
Huntington Beach, CA 92646

Kevin T. Hamilton
5700 Bingham Rd.
Milton, FL 32583

Kimberly Alexander
9377 Reserve Dr
Corona, CA 92883

Kimmel Family Trust
17 Keystone Dr.
Ladera Ranch, CA 92694

Kiser Capital LLC
4416-H Monroe Rd
Charlotte, NC 28205

Knight Vending, Inc.
1927 Harbor Blvd. #252
Costa Mesa, CA 92627

Koichi Yanagizawa
and Tsunemi Takaguchi
4271 Chaumont Rd
Woodland Hills, CA 91364

Kyocera
14101 Alton Parkway
Irvine, CA 92618

La Sierra University
ATTN: Luis Tablada
1305 Corona Pointe Court
Corona, CA 92879

Lela Smith
4N558 Hidden Oaks Rd
Saint Charles, IL 60175-8511

Liberty Mutual  100603620
P.O. Box 85834
San Diego, CA 92186-5834

Liberty Mutual 700900750
PO Box 85834
San Diego, CA 92186-5834

Lift Tek
11237 58th Street
Mira Loma, CA 91752

Litemax Technology, Inc.
48531 Warm Springs Blvd, #414
Fremont, CA 94539

Lock America, Inc
9168 Stellar Court
Corona, CA 92883

Logmein.com
320 Summer Street
Boston, MA 02210

Macerich Stonewood, LLC
251 Stonewood Street
Downey, CA 90241-3934

Madison Apartments
2235 West Broadway
Anaheim, CA 92804

Magtek
Accounts Receivable
1710 Apollo Court
Seal Beach, CA 90740

MAINFREIGHT INC.
1400 Glenn Curtiss ST
Carson, CA 90746

Malik Miah
116 Sherwood Way S.
South San Francisco, CA 94080-5833

MaloneBailey, LLP
~~10350 Richmond Ave, Suite 800~~
~~Houston, TX 77042~~
RTS Unable to Fwd 07-17-15

Marcia Lee Jebousek Living Trust
10601 Howell Praire Rd. NE
Salem, OR 97305

Mariah Electronics
2969 Pacific Commerce Dr.
Compton, CA 90221

Marlin Business Bank
PO BOX 13604
Philadelphia, PA 19101-3604

Masuen Family Revocable Trust
1460 Romance Rd
Escondido, CA 92029

Max E. Perry
301 East Horton Road
Bellingham, WA 98226

McFadden Dale Industries
129 N. Maple
Corona, CA 92880-1735

McManus Family Trust
500 Crown Road
Merlin, OR 97532

McMaster-Carr Supply Co.
PO Box 7690
Chicago, IL 60680-7690

MEI
P.O. Box 92053
Chicago, IL 60675-2053

Mel & Carolyn Phillips
23035 Wrencrest Drive
Calabasas, CA 91302

Mergent, Inc.
P.O. Box 403123
Atlanta, GA 30384-3123

Michael Hankins
1231 G Street
Wasco, CA 93280

Mingo
BLK 25 2/F Cyber Domaine
360 Tong Hang Fanling

Mission Linen & Uniform
5400 Alton Street
Chino, CA 91710

Montes Moving Equipment
5317 Eric Lane
Riverside, CA 92509

Motivation and Morale Committee
In care of Marquise Woods
1801 California Ave
Corona, CA 92881

Napa Auto Parts
1323 West Florida Ave
Hemet, CA 92543

Natalie Russell
1518 E Orangegrove Ave
Orange, CA 92867

Navitas Lease Corp
111 Executive Center Drive
Suite 102
Columbia, SC 29210

Navitas Lease Corp.
P.O. BOX 935204
Atlanta, GA 31193

Navitas Lease Corp.
Attn: Tim McConnell
111 Executive Center Drive
Suite 102
Columbia, SC 29210

Nayax
190 Lake Front Drive
Cockeysville, MD 21030

Neighborhood Gift Card Group
950 Aviation Blvd, Ste. F
Hermosa Beach, CA 90254

NeoClarus Inc.
2455 Augustine Drive Suite 120
Santa Clara, CA 95054

New Century Insurance
16 North Second St.
Alhambra, CA 91801

OK Travel
301 W VALLEY BLVD STE 206
San Gabriel, CA 91776

One LLP
4000 MacArthur Blvd. East Tower
Suite 500
Newport Beach, CA 92660

Orange County Crating
2179 North Batavia St.
Orange, CA 92865

Orkin
P.O. Box 7161
Pasadena, CA 91109

**Ostar Display Electronics
Shenzhen China**

OTC Markets
304 Hudson. St 2nd Floor
New York, NY 10013-1015

Outsource Group
PO Box 25187
Santa Ana, CA 92799

Pacificare Dental United Healthcare
Dept. CH1 10151
Palatine, IL 60055-0151

Panorama Antennas Inc
P.O. Box 2160
Mansfield, TX 76063-2160

Paul R. Rosenbaum
3580 Wilshire Blvd.
Suite 1260
Los Angeles, CA 90010

Paul Ramsdell
3 Pitcairn Way
Ipswich, MA 01938

Pep Boys
Remittance Department
P.O. Box 8500-50445
Philadelphia, PA 19178-0445

Pepsi
PO Box 75948
Chicago, IL 60675-5948

Pete's Road Service, Inc.
2230 E. Orangethorpe Ave
Fullerton, CA 92831

Pitney Bowes
PO Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes 1148
Purchase Power
PO Box 371874
Pittsburgh, PA 15250-7874

PR Newswire Association, LLC
G.P.O Box 5897
New York, NY 10087-5897

Preferred Wireless
1619 Via Modena Way
Corona, CA 92881

Preferred Wireless Technologies, In
c/o Richard D. Ackerman
27247 Madison Ave. Ste. 104
Temecula, CA 92590

Prim Westgate
c/o Davis Partners, LLC
Box 223325
Pittsburgh, PA 15251-2325

PRIM Westgate, LLC
c/o David Partners, LLC
Box 223325
Pittsburgh, PA 15251-2325

Prim Westgate, LLC
c/o Davis Partners, LLC
Box 223325
Pittsburgh, PA 15251-2325
Box Closed-RTS 02-03-16

Procam Controls, Inc.
2605 Technology Drive Bldg 300
Plano, TX 75074

Quickcrete
731 Parkridge Ave
Norco, CA 92860

RAH Marketing
27758 Santa Margarita Parkway
Suite 255
Mission Viejo, CA 92691

Rapid SLL.com
350 Ellis Street
Mountain View, CA 94043

RBSM LLP
805 Third Ave Suite 1430
New York, NY 10022

Reginald Thornton
2481 Lancashire Dr. Apt. 1A
Ann Arbor, MI 48105

Richard Fick-The Fick Family Trust
7131 Stonewood Dr.
Huntington Beach, CA 92647

Rick Morad
6825 La Jolla Blvd.
La Jolla, CA 92037

Riverside Harley Davidson
7688 Indiana Ave
Riverside, CA 92504

Robert F. Smith
4005 Gypsum Hill Rd.
Haymarket, VA 20169

Robert Fruin
The Fruin Charitable Rem Trust
2165 La Fayette Court
Redding, CA 96003

Robert Hilt
109 Winsdor Way
Vallejo, CA 94591

Robert Hurtado
~~1783 Outpost Dr~~
~~Corona, CA 92882~~
RTS Unable to Fwd 07-08-15

Rogelio Soriano
11024 Balboa Blvd #117
Granada Hills, CA 91344

Ruben Delgado
10375 Avenal St.
Hesperia, CA 92344

Rug Doctor
4701 Old Shepard Place
Plano, TX 75093

Sandals Church
150 Palmyrita Ave
Riverside, CA 92504

Santa Ana Parks & Rec
PO Box 1988, M-23
Santa Ana, CA 92702

Saturn Freight Systems
PO Box 680308
Marietta, GA 30068-0006

Scott Hathaway
5790 Lotus St
Riverside, CA 92509

Securities and Exchange Commission
444 South Flower Street
Suite 900
Los Angeles, CA 90071

Shannon Illingworth
341 Bonnie Circle
Suite 102
Corona, CA 92880

Shannon W Illingworth
1245 Cleveland Way
Corona, CA 92882

Shawn N Illingworth
1245 Duxbury Circle
Corona, CA 92882

Shaylin Duran
9817 Calle Esplanade
Corona, CA 92883

Sheldon Schiffman
465 Draper Valley Rd.
Selma, OR 97538

Shirley Hadley
4615 So. Galapago
Englewood, CO 80110

Shred-IT
4111 Flat Rock Drive
Riverside, CA 92505

Shyla Hathaway
5790 Lotus St
Riverside, CA 92509

Snack Attack Vending LLC
76 Miller Drive
Manheim, PA 17545

So Cal Edison 2248576050
P.O. Box 600
Rosemead, CA 91771-0001

So Cal Edison 2325638435
PO Box 600
Rosemead, CA 91771-0001

Southco Inc
PO Box 821316
Philadelphia, PA 19182-1316

Sparkletts
P.O. Box 660579
Dallas, TX 75266-0579

Specialty Leasing Service LLC
2084 Quarry Rd
O Fallon, IL 62269

Sprint 507131524
PO Box 4181
Carol Stream, IL 60197-4181

Sprint Soluttions, Inc.
Attn: Steve Park
330 Commerce
Irvine, CA 92602

Sprint-477724377
PO Box 54977
Los Angeles, CA 90054-0977

Stacie R Illingworth
18920 Quebec Avenue
Corona, CA 92881

Staples Advantage
Dept LA PO Box 83689
Chicago, IL 60696-3689

Staples Credit Plan
Dept. 51- 7871778188 PO Box 689020
Des Moines, IA 50368-9020

State of California
Department of Rehabilitation
Attn: Candise Clark
721 Capitol Mall, 5th Floor
Sacramento, CA 95814

Story Corp Consulting
#107, Box 478
Santa Monica, CA 90405
RTS Unable to Fwd 07-18-15

StoryCorp Consulting
6565 Sunset Blvd., Suite 412
Los Angeles, CA 90028

Straub Distributing Company
4633 E. La Palma Ave
Anaheim, CA 92807

Subaru Motors Finance
P.O. Box 901037
Fort Worth, TX 76101-2037

Sunstate Equipment Co.
PO Box 52581
Phoenix, AZ 85072-2581

Sunwest Trust Custodian Paul Carter
3240-D Juan Tabo NE
Attn: IRA Department
Albuquerque, NM 87111

Sunwest Trust Dennis Lorch
3527 Cedar Ct
Washougal, WA 98671

Superior Court of California
County of Orange
PO Box 7460
Newport Beach, CA 92658-7460

Superior Court of California
County of Orange PO Box 7460
Newport Beach, CA 92658-7460

The City of Santa Ana
Exec. Dir. of Parks, Rec, Community
26 Civic Center Plaza (M-75)
Santa Ana, CA 92702

The Fruin 2001 Charitable
Rem Unitrust
2165 Lafayette Ct.
Redding, CA 96003

The Hartford
PO Box 660916
Dallas, TX 75266-0916

The Paper Company
2815 Warner Ave
Irvine, CA 92606

Thomas Carter
1112 Andrews RD
Lake Oswego, OR 97034

Thomas Kowalski
TRK Trust of 2007)
33 Governor Prence Rd.
Brewster, MA 02631

Tim Schoen
1927 Valleta Drive Rancho
Rancho Palos Verdes, CA 90275

TNT USA Inc
Dept 781145 Detroit
Detroit, MI 48278-1145

Todd Olivas & Assoc, Inc
41690 Enterprise Circle North
Suite 200CC
Temecula, CA 92590

Tom's Truck Center
PO Box 88
Santa Ana, CA 92702

Toyota
1700 West 6th Street
Corona, CA 92880

Toyota Financial Services
PO Box 5855
Carol Stream, IL 60197-5855

Toyota Financial Services
PO Box 5855
Carol Stream, IL 60197

Tracy Liston
10211 Stageline Street
Corona, CA 92881

Travis Poindexter
705 W Santa Inez Avenue
Burlingame, CA 94010

Triad Magnetics
460 Harley Knox Blvd
Perris, CA 92571

TRK Trust
33 Governor Prence Rd
Brewster, MA 02631

Tu Me Beverage
3607 West Magnolia Blvd, Ste D
Burbank, CA 91505

TWHG
9001 S. 101st E Ave.
Suite 350
Tulsa, OK 74133

UL LLC
75 Remittance Drive, Suite #1524
Chicago, IL 60675-1524

Uline
Attn: Accounts Receivable
P.O. Box 88741
Chicago, IL 60680-1740

UnitedHealthcare Insurance Company
PO Box 843118
Los Angeles, CA 90084-3118

USA Technologies
100 Deerfield Lane
Suite 140
Malvern, PA 19355

USPS-Corona Recreational Fund
Attn: Sara
414 W. Grand Ave
Corona, CA 92878

Venable LLP
P.O. Box 62727
Baltimore, MD 21264-2727

Vend Catering Supply
14455 Industry Circle
La Mirada, CA 90638-5812

Vend Lease Company, Inc.
8100 Sandpiper Circle Suite 300
Nottingham, MD 21236

Vending Software Design
1125 58th Street
Mira Loma, CA 91752

Verizon 00001
PO Box 660108
Dallas, TX 75266-0108

Verizon Wireless
Legal & External Affairs Dept.
Attn: HQ Legal- B2B
One Verizon Way, VC522401
Basking Ridge, NJ 07920-1097

Waste Management
PO Box 541065
Los Angeles, CA 90054-1065

Wayne Salvino
3066 Tarocco Dr
Corona, CA 92881

Wells Fargo
~~Payment Remittance Center~~
~~PO Box 6415~~
~~Hoffman Estates, IL 60179-6415~~
RTS Unable to Fwd 07-21-15

Westwood College
1551 S. Douglas Road
Anaheim, CA 92806

William Coburn
~~758 Cranmont Ct~~
~~Simi Valley, CA 93065~~
RTS Unable to Fwd 07-08-15

Worth, Inc.
2320 Whiteoak Lane
Corona, CA 92882

Worth, Inc.
c/o Nevada Bsuiness Center, LLC
311 West Third Street
Carson City, NV 89703

Wright & Wright, CPA's
1111 Fort Stockton Dr, Ste I
San Diego, CA 92103-1700

Yellow Pages
PO Box 53282
Atlanta, GA 30355

YRC Freight
PO Box 100129
Pasadena, CA 91189-0003

Yubert Fang
16111 Olivemill Rd.
La Mirada, CA 90638

Zendesk
1019 Market St,
San Francisco, CA 94103

Zivetz, Schwartz & Saltsman, CPA's
11900 West Olympic Blvd, Ste 650
Los Angeles, CA 90064-1046

Arthur Rice
328 Olde Point Loop
Hampstead, NC 28443

## Request for Special Notice

Touchstone Technology, Inc.
c/o LeClairRyan, LLP
725 S Figueroa Street, Ste 350
Los Angeles, CA 90017

**Counsel to Committee**
Levene Neale Bender et al.
10250 Constellation Blvd. #1700
Los Angeles, CA 90067

## Equity Security Holders

Adeline Ponds
60 Muzzy St
Bristol, CT 06010-5610

Adolph A & Beatrice B Schultz Jt Te
PO Box 305
Osterville, MA 02655-0305

Agape Communications Inc
c/o Don Clifford
3452 Covinton Pkwy
Saint Charles, MO 63301

Al Graham
140 Ardenlee Dr
Peachtree City, GA 30269

Al Sanderson
10580 Canyon Lake Dr
San Diego, CA 92131

Alan Corn
1 Edgewood Cir
Orangeburg, NY 10962

Alan Green
12084 Ledgewood Cir
Fort Myers, FL 33913

AFP Industries, LLC
506 N Zeyn St
Anaheim, CA 92805

Alan Ladson
25280 Dunn St
Chesterfield, MI 48031

Alan Wilson
28223 Gold Cyn Drive
Santa Clarita, CA 91390

Albert Engleman
272 Westgate
Prescott, AZ 86305-5072

Alejandro L Soriano
550 Hospital Dr
Madisonville, KY 42431

Alex Haretakis
1750 Sepulveda Blvd
Torrance, CA 90501

Alex Heinz
~~4026 Forrest Beach NW~~
~~Mineral, WA 98355~~
RTS Unable to Fwd 07-16-15

Alexander & Florence Malon Jt Ten
34 Emmett Ct
Waterbury, CT 06706-1906

Alexander C Bobulinski
173 Maple Trace
Birmingham, AL 35244

Alexander Iseman
14704 Bonaire Dr
Delray Beach, FL 33446

Alf Sanner
924 Bernadette Dr
Sulphur, LA 70663

Alfred & Barbara Oppenheimer Jt Ten
95 Bainton Rd
West Hartford, CT 06117

Allan & Victoria Dean
32148 Rock Elm Dr
Wildomar, CA 92595

Allan Corn
1 Edgewood Dr
Orangeburg, NY 10962

Allen Eugene Hower
8611 Richard Rd
Denver, CO 80229

Alln H Louwagie
2772 310th St
Marshall, MN 56258

Alson John Kelly Jr
13194 Schooner Dr
7778 Svl Box
Victorville, CA 92395

Alvin L. Hickenbotham
2109 Las Canoas Rd
Santa Barbara, CA 93105

Alvin Lin
2060 Haloft Place
Hacienda Heights, CA 91745

Alyx D Heilig
~~1925 Captains Point~~
~~Sanford, NC 27332~~
RTS Unable to Fwd 07-09-15

Amalie Wenteker
~~3238 Kennett Square, Saybrook Ct~~
~~Pittsburgh, PA 15213~~
RTS Unable to Fwd 07-27-15

Americo & Laura Perry Jt Ten
210 Dawson St
New Bedford, MA 02745-6336

Andre Maynard
25 Josephine Lane
Northport, NY 11768

Andrew Bodnarik
RFD 1 Ruhels Loop
Warner, NH 03278

Andrew Epstein
~~2120 McGregor Blvd~~
~~Fort Myers, FL 33901~~
RTS Unable to Fwd 07-02-15

Andrew J Donnellan
33 Fleetwood Dr
Plainville, CT 06062

Andrew J. Hajducky
114 Queens Rd
Torrington, CT 06790

Andrew Vasile
c/o Automated Vending Technologies
341 Bonnie Cir #102
Corona, CA 92880

Angeline Deangelis
CF Mark Deangelis UCT UGTMA
655 Wilson St
Waterbury, CT 06708

Anita De Vienne Tremain
1020 S Ocean Blvd
Palm Beach, FL 33480

Anna & Melvin Flynn as JT Etc
~~36 Hillhouse Rd~~
~~Waterbury, CT 06705-3405~~
RTS Unable to Fwd 08-06-15

Anna M Krug
96659 W Harris Hgts Rd
Brookings, OR 97415

Anne Corwyn
809 N Kenilworth
Elmhurst, IL 60127

Anthony & Irene M Rasavage Jt Ten
428 Sabula Outing Club Rd
Du Bois, PA 15801

Anthony Gandolfo
Box 338
East Canaan, CT 06024

Anthony Hoffman
994 KA Cista Dr #N204
Corona, CA 92879

Anthony Jannett
344 Stonebrook Way
Merlin, OR 97532

Anthony M & Mary J Sciarra Jt Ten
55 Academy Ave
Waterbury, CT 06705

Anthony Paiva
~~23 Gaywood St~~
~~New Bedford, MA 02740-1637~~
RTS Unable to Fwd 07-15-15

Anthony R & Leatrice Gandolfo Jt Te
Rt 44 PO Box 338
East Canaan, CT 06024

Antonio Lombarbi
44 Ryan Rd
Brighton, MA 02135

Anwar Ali
10562 Deer Canyon Dr
Rancho Cucamonga, CA 91737

Armand Rossetti
~~& Donald Romano Jt Tenants~~
~~48 Woodland Rd~~
~~Burlington, VT 05401-5719~~
RTS Unable to Fwd 07-20-15

Armine Mgrian
~~9731 Yermo Cir~~
~~Garden Grove, CA 92844-3252~~
RTS Unable to Fwd 07-08-15

Arnold L Speeers
2 Oakland St
Brighton, MA 02135-2699

Arthur Boucher
~~c/o Brock Hall Dairy Co~~
~~East Aurora Street~~
~~Waterbury, CT 06708~~
RTS Unable to Fwd 07-22-15

Arthur Fox
790 Goodwin St
East Hartford, CT 06108-1204

Arthur G Rice
301 Tall Ships Ln
Hampstead, NC 28443

**<span style="color:red">Arthur John Carter
Brookside Resaurie
Inverness, UK IN2 7NH</span>**

Aurora Widmeyer
9092 Orangewood Ave
Garden Grove, CA 92841

B & B Mendenall Trust
EB Mendenhall Trustee
7625 Bill Burns Rd
Emmett, ID 83617

B W St Clair
2355 Ranch Dr
Denver, CO 80234

**<span style="color:red">Barbara Dowson
Croft House Great Musgrave
Kirkby Stephen, UK CA17 4DP</span>**

Barbara McDonald
722 Hickman Dr
Ocean View, DE 19970

Barbara Shain
~~c/o Barons Furniture~~
~~6781 Washington St~~
~~Boston, MA 02124~~
RTS Unable to Fwd 07-21-15

Barry C Davis
190 Leon Remington Rd
Mount Washington, KY 40047

Beatrice Siegel
~~3160 Howell Mill Rd Apt 222~~
~~Atlanta, GA 30327-2103~~
RTS Unable to Fwd 07-13-15

Ben Fanefeuil
~~128 Baldpate Hill~~
~~Newton Center, MA 02159~~
RTS Unable to Fwd 07-17-15

Ben Setticase
10 Bedivere Ct
Toms River, NJ 08757

Benjamin & Sophie Grossman Jt Ten
~~5415-D Lakefront Blvd~~
~~High Point West Sect, 1~~
~~Delray Beach, FL 33445~~
RTS Unable to Fwd 07-11-15

Benjamin Read
11510 Mina Ave
Whittier, CA 90605-3755

Benjamin Read IRA TD Ameritrade
Clearing Custodian
11510 Mina Ave
Whittier, CA 90605

Benjamin Rubinett
PO Box 1156
Crystal Beach, FL 34681

Bernard Papa
6122 W McRae Way
Glendale, AZ 85308

Bernardo  Villalobos
1853 E 77th St
Ontario, CA 91764

Bessie Cardoza
CF Leslie Anne Cardoza U Mass
UGTMA
32 Gilbert St
Fairhaven, MA 02719-2422

Betty Cooper
1764 Capistrano Glen
Escondido, CA 92026-1856

Betty Lacefield
11505 Ocean Blvd
Frisco, TX 75035

Bill Lingle
30 Blue Rock Ct
Corte Madera, CA 94925

Bill Roderick
11178 Carlos St
Ventura, CA 93004

Billy E Caldwell
CF Mark E Caldwell UMD UGTMA
138 Wee Loch Dr
Cary, NC 27511

Billy L Sutt
1323 Castro St
San Leandro, CA 94577

Blake Barnes
161 Lakeview Dr
Mason City, IA 50401

Bob Dillion
9590 Jo Jo Way
Riverside, CA 92503

Boejr Family Trust
c/o AVT, Inc.
341 Bonnie Circle, Ste 202
Corona, CA 92880

Brad Pedersen
2085 200th Ave
Canby, MN 56220

Brandon Clementz
22970 Road C-20
Continental, OH 45831

Brenda Corso
51 Windsor Ave
Swampscott, MA 01907-1043

Brent Johnson
~~118 E 9th St~~
~~Blue Earth, MN 56013~~
RTS Unable to Fwd 07-08-15

Brent Mauriello
~~1501 W Allen~~
~~Santa Ana, CA 92704~~
RTS Unable to Fwd 07-09-15

Brian Berheide
~~Box 352~~
~~Kalida, OH 45853~~
RTS Unable to Fwd 07-12-15

Brian T McGrail
10002 Brownsboro Garden Cir
Louisville, KY 40241-6115

Bruce A Smith
3065 Greendale Avenue
Massillon, OH 44647

Bruce Hart
~~3365 Cheyenne Dr~~
~~Rogue River, OR 97537~~
RTS Unable to Fwd 07-09-15

Bruce J Kahle
740 Cripple Creek Ct
Napoleon, OH 43545

Bryan Cammarata
~~171 Bunker Hill Road~~
~~Watertown, CT 06795~~
RTS Unable to Fwd 07-11-15

Bryan Ross
~~2904 Pemba Dr~~
~~Costa Mesa, CA 92626~~
RTS Unable to Fwd 07-10-15

Bud Myers
2909 Greenvalley Lane
Champaign, IL 61822

Buffy S Rapis
7904 Brixham Ct
Fort Wayne, IN 46835

Burnie J & Sharon K Wilson
1080 Green Tree Loop
Grants Pass, OR 97527

Byron Hontas
24408 Hampton Dr
Valencia, CA 91355

C Bowie Rose Jr
Glenco Bldg
410 Rowe Blvd
Annapolis, MD 21401

C Edwin Fitzgerald
3779 Breunder Ave
Sacramento, CA 95819

C F Pittelli
~~PO Box 247~~
~~Encinitas, CA 92024~~
RTS Unable to Fwd 07-08-15

Candice Rose Drake
206 10th Street
Ocean City, MD 21842

Cara Rose Zenker/Custodian
Carole A Thornton
8380 Ken-Love Ct
Brighton, MI 48116

Carl Kubie
7 Grove St
Sussex, NJ 07461

Carl O Gentry
4829 Leland St
Chevy Chase, MD 20815

Carl Weidman
2446 N Shadow Ridge
Orange, CA 92867

Carlos A Sutton
6879 Waterlily Ct
Corona, CA 92880

Carmela & Francis Embardo Jt Ten
204 Stoddard Rd
Waterbury, CT 06708

Caro McDowell Revocable Trust
9010 E Range Rider Trail
Mesa, AZ 85207

Carol Berger
255 Lovejoy Rd
Loudon, NH 03307

Carol Grad
408 Hwy 30 South
Maddock, ND 58348

Carolyn & Melvin Phillips Living Tr
23035 Wrencrest Dr
Calabasas, CA 91302

Carolyn D & Melvin D Philliips
Family Trust Mel P
23035 Wrencrest Dr
Calabasas, CA 91302

Carroll Jason Jr
~~County Rd~~
~~East Freetown, MA 02717~~
RTS Unable to Fwd 07-15-15

Cary P Callahan
1678 Bel Air St
Corona, CA 92881

**Cecil Henry John Pickworth**
**Old Orchard Luddington**
**Stratford Upon Avon, UK CV37 9SD**

Cede & Co
PO Box 20 Bowling Green Station
New York, NY 10274

Celeste Collings
31506 West Nine Dr
Laguna Niguel, CA 92677

Chad Olds
~~617 Cardinal Lane~~
~~Continental, OH 45831~~
RTS Unable to Fwd 07-14-15

Charles & Leon Beck
1300 Dewwy Lane
Alamogordo, NM 88310

Charles A Lambderson
2745 Union St
San Francisco, CA 94123

Charles A Noreika
PO Box 1
Millstone Township, NJ 08510

Charles Bogden
4918 Laurel Hill Court
Sugar Land, TX 77478

Charles D Bogden
4918 Laurel Hill Ct
Sugar Land, TX 77478-5424

Charles R & Marilyn K Rittenhouse
2088 Bigby Hollow St
Columbus, OH 43228

Charles R Machado
8864 Jurupa Road
Riverside, CA 92509

Charles R Vollaro
Exec. Estate of Charles J Vollaro
80-512 Avenida Santa Maria
Indio, CA 92203-7431

Charles Rittenhouse
2088 Bigby Hollow St.
Columbus, OH 43228

Charles Weber
~~4422 Oak Place Dr~~
~~Thousand Oaks, CA 91362~~
RTS Unable to Fwd 07-09-15

Charlotte P Engelke
32151 Via Barrida
San Juan Capistrano, CA 92675

Cheryl E And Max E Perry
301 E. Horton Rd.
Bellingham, WA 98226

Cheryl L. Hayes
22133 Pheasant St
Lake Forest, CA 92630

Chester L & Linda Pohutsky Jt Ten
~~2020 Brooks Dr SE, Apt 411~~
~~Washington, DC 20028~~
RTS Unable to Fwd 08-17-15

Ching Khoo
~~6 S Highland Ct~~
~~Spring, TX 77381~~
RTS Unable to Fwd 07-17-15

Chris Harbaugh
1745 S First St
Rogers, AR 72756

Christine L. Aguilar
11252 Esko Ave
Sylmar, CA 91342

Christopher J. Calaycay
~~14105 Meadow Lane~~
~~Lytle Creek, CA 92358~~
RTS Fwdg Addr Below 07-02-15

Christopher Nordsieck
~~5591 S Latigo Dr~~
~~Boise, ID 83709~~
RTS Unable to Fwd 07-09-15

Christopher Rod
9014 E Calle Bogota
Tucson, AZ 85715

Clarence G Bowman
110 Pitman St
New Bedford, MA 02746-1105

Clark Ringsaker
16049 455th Ave
Watertown, SD 57201

Claude Drake
2516 Cliff Dr
Newport Beach, CA 92663

Clayton Lemelle
1048 E Portner St
West Covina, CA 91790

Clement & Ann Passariello Jt Ten
~~33 Old Tavern Rd~~
~~Orange, CT 06477-3433~~
RTS Unable to Fwd 07-11-15

Clinton E Fitzgerald
3779 Breuner Ave
Sacramento, CA 95819

Clyde Raymond Perry
707 Marilyn Pl
Pueblo, CO 81004

CMC Profit Sharing Plan
5777 S Rapp St
Littleton, CO 80120

Colombus Curry
5837 Blairstone Dr
Culver City, CA 90232

Conrad Miller
184 Shady Loop
Crossville, TN 38571

Constance Bisconti
~~25 Polk Ave~~
~~Waterbury, CT 06708-4220~~
RTS Unable to Fwd 07-16-15

Corey Becker
313 East Barkley Ave
Orange, CA 92867

Corey Calaycay
1555 W Baseline Rd
Claremont, CA 91711

Cory Barnes
161 Lakeview Dr
Mason City, IA 50401

CR Evans Trust
3028 Calle De Laredo
Las Vegas, NV 89102

Craig B Skott
2800 4th St SW #6
Mason City, IA 50401

Craig Nordsieck
5523 S Latigo Dr
Boise, ID 83709

Craig Peterson
1136 W Gage Ave
Fullerton, CA 92833

Craig Rice
8815 Mann Lane
Hemet, CA 92545

Creation Stewardship Trust
c/o Conrad Miller
184 Shady Loop
Crossville, TN 38571

Cutter & Co
~~1928 Beacon St~~
~~Brookline, MA 02146~~
RTS Unable to Fwd 07-15-15

Dale & Meg Aliano
209 Eucalyptus Dr
Salinas, CA 93905

Dale W Jinks
1009 Harrington Dr
Champaign, IL 61821

Dallas Remo Imbimbo
17595 Harvard Avenue Suite C552
Irvine, CA 92614

Daniel A Esakov
73 Fuller Dr
West Hartford, CT 06107

Daniel B Henriquez
14417 Catskills Ct
Canyon Country, CA 91387

Daniel E Caldwell III
Separate Property Trust
30653 McLeon St
Highland, CA 92346

Daniel Mason
7832 Rosswood Dr
Citrus Heights, CA 95621

Daniel Rosenthal
1019 S Orange Dr
Los Angeles, CA 90019

Dantone Orazia
6110 Montecito Circle Unit 6
Palm Springs, CA 92264

Darko Zuanic
105 Palm Beach Ct
Dana Point, CA 92629

Darlene Deegan
PO Box 5239
Hudson, FL 34674-5239

Darlene Mae Feiereisen TTEE
of the Feiereisen Family Trust  DTD
1500 Fisher Rd
Roseburg, OR 97470-8211

Darrel Kaml
~~2006 Ladd Rd~~
~~Modesto, CA 95356~~
RTS Fwdg Addr Below 07-03-15

Darrel Kaml
& Ken Oehrlein
~~2006 Ladd Rd~~
~~Modesto, CA 95356~~
RTS Unable to Fwd 07-09-15

Darrell Brubaker
1973 St Rte 122
Eaton, OH 45320

Darren Myers
400 Gentian
Savoy, IL 61874

Dave A Zwack
15403 Poppyseed Ln
Canyon Country, CA 91387

David & Loretta Vermette
2557 Old Windmill Ct
Riverside, CA 92503

David & Rhonda Ysusi
1200 N Lincoln Ave
Dinuba, CA 93618

David Alan Dethloff
1016 N Westwood Avenue
Santa Ana, CA 92703

David C Eaton
175 Quarter Horse Ln
Fischer, TX 78623

**David Common**
**109 Hebden Ave**
**Carlisle, UK CA2 6TW**

David Correia
52 Collette St
New Bedford, MA 02746-2423

David Daykhovsky
~~c/o Allstate Bankcorp~~
~~9601 Wilshire Bvd #M100~~
~~Beverly Hills, CA 90210~~
RTS Unable to Fwd 07-13-15

David Eaton
201 A Liliy Ln
Bloomington, IL 61701

**David Edward Mace**
**40 Benhilton Gardens Sutton**
**Surry, UK SM1 3BS**

David Evans
21903 Oatman Rd
Eckert, CO 81418

David Gamache
6805 Sundance Trail
Riverside, CA 92506

David Latshaw
PO Box 1399
Goldendale, WA 98620

David M. Swain Jr
~~c/o Phillip B Swain Jr~~
~~461 Elm St~~
~~Rocky Hill, CT 06067~~
RTS Unable to Fwd 07-11-15

David P. Schulz
140 Riverside Dr #11-P
New York, NY 10024-2603

David Peacock
1075 Mandevilla Way
Corona, CA 92879

David R. Kahle
4615 Adams Ridge Rd
Defiance, OH 43512

David Silbernagel
40729 Rogers Mountain Loop
Scio, OR 97374

David Simon Ham
~~PO Box 183~~
~~Saratoga, CA 95071~~
RTS Unable to Fwd 07-10-15

David Warren
181 Missouri Gulch
Woodland Park, CO 80863

Dawson Family Trust
625 Juanita Ave
Santa Barbara, CA 93109

Dead Witter Reynolds Inc.
~~Cust Robert M Snow IRA 4/13/83~~
~~5 World Trade Center~~
~~New York, NY 10048~~
RTS Unable to Fwd 07-16-15

Dean Duesterhoeft
24629 York Rd
Hutchinson, MN 55350

Dean F & Myrtle A Edwards Jt Ten
387 Elm St
Hanover, MA 02339

Denali Payee Services GDN UW
Kurt Knecht
Box 201962
Anchorage, AK 99520-1962

Dennis & P Catherine Gardner
~~3 Santa Bella Rd~~
~~Palos Verdes Peninsula, CA 90274~~
RTS Unable to Fwd 07-08-15

Dennis Gardner
~~3 Santa Bella Rd~~
~~Palos Verdes Peninsula, CA 90274~~
RTS Unable to Fwd 07-08-15

Dennis Marsh
11500 Padre Way
Dublin, CA 94568

Dennis Seibel
1918 Edgewood Dr
Lodi, CA 95242

Denny Webb
25642 Ashby Way
Lake Forest, CA 92630

**Derek Orford Walpole**
**11 Bridge Sq**
**Farnham, UK GU9 7QR**

Derek Stillwell
3724 S Hampshire Ln
Bloomington, IN 47401

Devin Warren
10254 S Hwy 83
Franktown, CO 80116

Diana D Long
2516 Cliff Dr
Newport Beach, CA 92663

Diane Duesterhoeft
5227 Wildflower Dr
San Antonio, TX 78228

Diane M Buley
~~13828 Heathbrrok Cr~~
~~Asheville, NC 28803~~
RTS Unable to Fwd 07-12-15

Diane Romanski
127 N Main St
Shavertown, PA 18708

Dimitrios & Helen Chresomales Jt Te
252-01 58th Avenue
Little Neck, NY 11362

Don Prowant
23603 Road D
Continental, OH 45831

Don Tollefson
758 Thompson Creek Rd
Jacksonville, OR 97530

Donald & Janine B Moore Jt Ten
505 Hills St
East Hartford, CT 06118-3000

Donald & Judy Hotter
PO Box 1108
Colstrip, MT 59323

**Donald Alfred Turner**
**35 Waxwell Lane Pinner**
**Middlesex, UK HA5 3EJ**

Donald E & Alice E Brubaker Revocab
120 Cassel Rd
Eaton, OH 45320

Donald G Tollefson
758 Thompson Creek Rd
Jacksonville, OR 97530

Donald Hotter
PO Box 1108
Colstrip, MT 59323

Donald Houck
123 S Rosser
Glendive, MT 59330

Donald Kimmel
17 Keystone Drive
Ladera Ranch, CA 92694

Donald Nahigyan
CF Drew Nahigyan MA UNIF GIFT MIN A
Randall Rd
Mattapoisett, MA 02739

Donald Polzin
~~PO Box 15498~~
~~West Palm Beach, FL 33406~~
RTS – Vacant 07-15-15

Donald Rushing
PO Box 711
Pensacola, FL 32591

Donald Wittler
3710 S 193rd St
Omaha, NE 68130

Donna Galbo
20058 Doolittle St
Montgomery Village, MD 20886

Doris L Lee
CF Walter McHughes Lee UMD
UGTMA
4005 Isbell St
MD 20909

Dorothy Munhall
~~2121 S Pantano Rd #105~~
~~Tucson, AZ 85710~~
RTS Unable to Fwd 07-12-15

Douglas & Janet Hunt
8615 Surrey Lane
Rancho Cucamonga, CA 91701

Douglas A Hunt
8615 Surrey Lane
Rancho Cucamonga, CA 91701

Douglas Haning
~~1305 West Bullard Ste 3~~
~~Fresno, CA 93711~~
RTS Unable to Fwd 08-15-15

Douglas J Erath
5901 N Paseo Dr
Tucson, AZ 85718

Douglas M & Susan K Chapman Living
13252 Fairmont Way
Santa Ana, CA 92705

Douglas R & Kelli M Sampson
827 Lafayette Ave
Story City, IA 50248

Douglas R Ayres
355 Bristol St, Ste A
Costa Mesa, CA 92626

Douglas S Krueger
605 Sorghum Hollow Rd
Dayton, WA 99328

**Dr Ahmed Naimul Arefin**
**1 Tall Trees Moortown**
**Leeds, UK LS17 7WA**

Dykes Electric
PO Box 2083
Pocatello, ID 83206

Dyon & Alicia Sanders
1941 California Ave #77903
Corona, CA 92877

E C Van Reuth Rollover IRA
TD Ameritrade Clearing Custodian
204 Shipping Creek Dr
Stevensville, MD 21666

Earl Zack
9501 E Central
Del Rey, CA 93616

Edith D & Sandra J Suvalsky Jt Ten
~~24 Keller Path~~
~~Newton, MA 02159~~
RTS Unable to Fwd 07-17-15

Edmond C Bowen
~~c/o Patricia D Bowen~~
~~934 B Heritage Village~~
~~Southbury, CT 06788~~
RTS Unable to Fwd 07-15-15

Edmond J Clermont
2624 24th St
Pompano Beach, FL 33064

Edmund & Alice Lewis as Jt Ten
~~673 Brock Ave~~
~~New Bedford, MA 02744-2238~~
RTS Unable to Fwd 07-15-15

Edmund Crowe
49 Woodruff St
Litchfield, CT 06759-3515

Edna Logan
~~17482 San Hollow Rd~~
~~Caldwell, ID 83607~~
RTS Unable to Fwd 07-08-15

Edward & Isabelle D Mackler Jt Ten
48 Country Way
South Dartmouth, MA 02748-1254

Edward & Kathleen Curry Jt Ten
~~19 Pine St~~
~~Oceanside, NY 11572~~
RTS Unable to Fwd 07-20-15

Edward D Jones & Company
130 Edward Jones Blvd 6th Fl
Maryland Heights, MO 63043

Edward J Dowling
67 Mountain Terrace Rd
West Hartford, CT 06107

Edward J Durban
405 S 7th St Unit 310
Renton, WA 98057

Edward Jones
130 Edward Jones Blvd
Maryland Heights, MO 63043

Edward L & Mary B Skebe Jt Ten
935 Malone Dr
Orlando, FL 32810

Edward Mackler
CF Stephen C Mackler UMA UGTMA
48 Country Way
South Dartmouth, MA 02748-1254

Edward P. Tomko
8198 Florcita Dr
Pensacola, FL 32534-4325

Edward Tedesco
~~84 Roslyn St~~
~~Hartford, CT 06106-4127~~
RTS Unable to Fwd 07-11-15

Edwin J & Margaret Schweitzer Jt Te
~~351 Beach Rd~~
~~Wolcott, CT 06716~~
RTS Unable to Fwd 07-12-15

Eleanor Hardin
231 Ash St
New Bedford, MA 02740-3646

Elias Smeros
5837 Sussex Dr
Tampa, FL 33615

Elizabeth A Kahle Living Trust DTD
11/7/77 Restatment dtd 10/31/02
26761 Behrens Rd
Defiance, OH 43512

Elizabeth A Miles
~~34335 Shore Lantern~~
~~Dana Point, CA 92629~~
RTS Fwdg Addr Below 07-02-15

Elizabeth Buono
~~80 6th Street~~
~~Cambridge, MA 02141-2013~~
RTS Unable to Fwd 07-14-15

Elizabeth J Carter
5620 N E Gher Rd Ste G
Vancouver, WA 98662

Elle L. Homewood
~~409 Center St~~
~~Wolcott, CT 06716~~
RTS Unable to Fwd 07-12-15

Ellen Epstein
8436 Brittania Dr
Fort Myers, FL 33912

Ellen W Epstein Revocable Tr U/A DT
Ellen W Epstein TTEE
8436 Brittania Dr
Fort Myers, FL 33912

Elliott O Nicholson
116 Kingsknoll Dr
Warner Robins, GA 31093

Elmer A Miller Jr
~~& Helen W Miller TNTS by ENTS PLUS~~
~~Box 206~~
~~Taylors Island, MD 21669-0206~~
RTS Unable to Fwd 07-12-15

Elmer W Madsen
98 Oak Hill Dr
Bristol, CT 06010

Emil R Bedard
1690 Cordero Bay Ave
Las Vegas, NV 89123

Enterprise Mega Store
6041 Sun Knoll Dr
Yorba Linda, CA 92886

Entrust Administration Inc
FBO Robert J Brun
555 12th Street, Ste 1250
Oakland, CA 94607

Equity Trust Company Custodian
FBO Timothy J Morgenroth
PO Box 1409
Elyria, OH 44036

Equity Trust Company Custodian
FBA Timothy J Morgenroth
PO Box 1409
Elyria, OH 44036

Equity Trust Company dba Sterling
FBO Paul Edwards
1205 Juniper Ct
Fort Collins, CO 80521

Equity Trust Company dba Sterling
~~FBO Craig B Skott~~
~~PO Box 2526~~
~~Waco, TX 76702~~  RTS 08-27-15

Equity Trust Partners
~~dba Sterling Trust Custodian~~
~~FBO Kathleen M. Mueller~~
~~PO Box 2526~~
~~Waco, TX 76702-2526~~ RTS 08-27-15

Equity Trust Partners DBA
Sterling Trust Custodian
FBO Dana J Bruns
~~PO Box 2526~~
~~Waco, TX 76702-2526~~ RTS 07-02-15

Eric & Robert Lezbergas Jt Ten
25 Clark St
Randolph, MA 02368-3611

Eric A Olsen
460 Daily Lane
Grants Pass, OR 97527

Eric Barnes
161 Lakeview Dr
Mason City, IA 50401

Eric J Bengston
31 Village St
Deep River, CT 06417

Eric Luria
~~4402 NE Hunt St~~
~~Gig Harbor, WA 98335~~
RTS Unable to Fwd

Eric Luria
87 Raft Island NW
Gig Harbor, WA 98335

**Eric Richard Gardner**
**2 Greenway Ln**
**Bath, UK BA2 4LJ**

Erik Figenskau
15224 Hideaway Ride Rd
Rogers, AR 72758

Ernie Ferla
1359 Walgrove Ave
Los Angeles, CA 90066

Erwin P & Elizabeth J Sachse Jt Ten
91 Mad River Rd
Wolcott, CT 06716

Estelle R Shanbrun
~~31 Ryan St~~
~~New Bedford, MA 02740-2202~~
RTS Unable to Fwd 07-16-15

Estelle R Shanbrun
~~CF Bruce H Shanburn UMA UGTMA~~
~~31 Ryan St~~
~~New Bedford, MA 02740-2202~~
RTS Unable to Fwd 07-16-15

ETC Custodian
~~FBA Timothy J Morgenroth~~
~~PO Box 1409~~
~~Elyria, OH 44036~~
RTS Unable to Fwd 07-15-15

Etta Warren
~~25844 S Montana Ave~~
~~Chandler, AZ 85248~~
RTS Unable to Fwd 07-16-15

Eugene A & Janice R Williams Jt Ten
7407 Elgar St
Springfield, VA 22151

Eugene B & Kathleen L. Nordstrom
13075 SW Hart Rd
Beaverton, OR 97008

Eugene Gulko
18 Shereen Place
Campbell, CA 95008

Eugene Gulko
~~14307 NE 10th Place~~
~~Bellevue, WA 98007~~
RTS Unable to Fwd 07-23-15

Eugene J Quinn
~~8 Gerring Rd~~
~~Gloucester, MA 01930~~
RTS Unable to Fwd 07-15-15

Eugene P Thomas
4181 Depew St
Denver, CO 80212

Eugene Sherwill
230 Lewis Rd
New Britain, CT 06053

Extra Financial Services Corp
6509 E Serrano Ave #E
Anaheim, CA 92807

Ezra H Ripple IV
30 Whire Pine Ln
West Hartford, CT 06107

Farzan Babai
5285 King St
Riverside, CA 92506

**Fernando Negro**
**Eneldo 3 Las Rozas**
**Madrid, Spain 28232**

Florence C Adams
2300 26th Ave
Parkersburg, WV 26101

Florence O McClure
c/o SWI Trading
341 Bonnie Cir Ste 102
Corona, CA 92880

Foril Investments Limited
c/o Merrill Lynch, et al.
4 Cherry
New Canaan, CT 06840

Frances Losquardo
~~144 NW 53rd Street~~
~~Pompano Beach, FL 33064~~
RTS Unable to Fwd 07-09-15

Frances Pofit
~~45 Shattuck St~~
~~Worcester, MA 01605-3620~~
RTS Unable to Fwd 07-15-15

Frances Rose
24 Woodside Ln
Plainville, CT 06062

Frank & Angela Briguglio
1701 W 27th St
San Pedro, CA 90732

Frank & Lee F Goldman Jt Ten
228 Glenwood St
Malden, MA 02148

Frank & Rosemary Abate Jt Ten
~~149 N Frankin Tpks~~
~~Ho Ho Kus, NJ 07423~~
RTS Unable to Fwd 07-18-15

Frank A Beggi
~~3264 Lightboat Lane~~
~~Spring Hill, FL 34607~~
RTS Unable to Fwd 07-17-15

Frank Burroughs
929 Qusenbury Rd
Noblesville, IN 46062

Frank Sciacca
148 Camino Barranca
Placitas, NM 87043-9334

Franz Elizondo Schmelkes
1822 Pacific Beach Dr.
San Diego, CA 92109

Fraser Family Revocable Trust
Susan D Fraser TTTEE
222 West 2280 North #410
Provo, UT 84604

Fred B Rosnick
~~5801 N Ocean Blvd, Apt 207~~
~~Boynton Beach, FL 33435~~
RTS Unable to Fwd 07-21-15

Fred Hess
9230 Marina Pacifica Dr N
Long Beach, CA 90803

Fred Popper
PO Box 419
819 Michigan Ave
Wilmette, IL 60091

Fred Smith
4N558 Hidden Oaks Road
Saint Charles, IL 60175

Fred Vannatta
3340 Commercial St Ste 210
Salem, OR 97302-3863

Freda Pransky
~~21676 Cypress Rd~~
~~Boca Raton, FL 33433~~
RTS Unable to Fwd 07-16-15

**Frederick John Wallace**
**Hillocks of Rattray Rattray**
**Blairgowire, UK PH10 7HD**

Fredrich H Smith Trust
4N558 Hidden Oaks Rd
Saint Charles, IL 60175

Fredrick H Smith Revocable Trust
6/25/81 Amended 8/22/03
4 N 558 Hidden Oaks Rd
Saint Charles, IL 60175

Fredrick H Smith Revocable Trust
dated 6/25/82
4 N Hidden Oaks Rd
Saint Charles, IL 60174

Fredrick H Smith Revocable Truste
dated 6/25/82
4 N Hidden Oakd Rd
Saint Charles, IL 60174

Frieda Oppliger
323 East 89th St, Apt 3-C
New York, NY 10128

Gabriel & Veronica Pizano
2532 Belmont Ave
Long Beach, CA 90815

Gale M. Ahearn
572 Snowbird Cir E
Saint Clair, MI 48079-5582

Gale W Wallace
10008 Colesville Rd
Silver Spring, MD 20901

Garry Kershaw
10724 Trail Ridge Circle
Sandy, UT 84092

Gary A Shaner
3101 Norman Dr
Sioux City, IA 51104

Gary Jebousek
10601 Howell Prairie Rd NE
Salem, OR 97305

Gary K Fox
2733 Casa del Norte Ct NE
Albuquerque, NM 87112

**Gary Mottershead**
**23 Savill Park Ossett Wickfield**
**West Yorkshire, UK WF5 0JT**

Gary Smith
2851 S E Morlan Place
Gresham, OR 97080

Gayle & Carolyn Meints JTWROS
2721 35th St
Columbus, NE 68601

Gene Benge
6955 No. Hwy 27
Science Hill, KY 42553

Geoffrey W Nelson
~~10 Hanover Sq~~
~~New York, NY 10005~~
RTS Unable to Fwd 07-11-15

George & Sherry Hartmann
33611 Halyard Dr
Dana Point, CA 92629

George A LaGrange
~~4 Lawncrest Rd~~
~~Enfield, CT 06082~~
RTS Unable to Fwd 07-11-15

George Glen Thompson
3526 State Street
Corona, CA 92881

George Goddard
4750 Mission Blvd #D
Ontario, CA 91762

George Harbaugh
1745 S First St
Rogers, AR 72756

George Hartmann
33611 Halyard Dr
Dana Point, CA 92629-4422

**George Henry Yvan Thompson**
**Ebenezer Chapel, Ground Floor Flat**
**High Barmouth, UK LL42 1DS**

George Kottler
~~1034 Grandview Ave~~
~~Union, NJ 07083~~
RTS Unable to Fwd 07-15-15

George L & Carol A Shearer Jt Ten
271 Hillwood St
Augusta, GA 30907

George L. Hartmann
33611 Halyard Dr
Dana Point, CA 92629

George S & Catherine Donohue JT Ten
148 Sycamore St
New Bedford, MA 02740-4269

George Saba
213 Mt Pleasant St
New Bedford, MA 02746-1408

George T Zevitas
CF Theodore Angelo Zevitas UMA
UGTM
3291 Main St
Barnstable, MA 02630-1105

George Valaitis
647 Linkfield Rd
Watertown, CT 06795

George Viveiros
~~PO Box 623~~
~~Mattapoisett, MA 02739~~
RTS Unable to Fwd 07-15-15

George Woloshyn
30 Delicious Rd
Linden, VA 22642

Geraldine Hilt
109 Windsor Way
Vallejo, CA 94591

Geraldine Iler
836 Lincoln Creek Rd
Centralia, WA 98531

**Gert J Grobler**
**206 Highlands Close SW**
**Desert Blume, AB CANADA T1B**
**0H5**

Gilbert L Bouvier
63 Sherbrooke Ave
Hartford, CT 06160

**Gillian Shields**
**Redstone House, Plains Rd Wetheral**
**Carlisle Cumbria, UK CA4 8JY**

Gina B C Mitchell
c/o Coburn & Meredith Inc
150 Trumbull Street
Hartford, CT 06103

Glen Malunis
15 Poplar Ave
Merchantville, NJ 08109

Glenn Panagakos
11352 E San Juanito Place
Tucson, AZ 85749

Glenn Rodehorst
511 Ward Ave
Genoa, NE 68640

Gordon E Working
118 N 2nd St
Atchison, KS 66002

**Gordon John & Hazel Valerie Lane**
**47 St Nicholas Rd Witham**
**Essex, UK CM8 2JE**

Gordon L & Betty Janelle Overbey Tr
39 Madeline Ct
Crossville, TN 38558

Gordon L Tebbetts
9 Lynnfield St
Bedford, MA 01730

**Gordon Mudie Wallace**
**Apt 20, 79 Princess Rd East**
**Leicester, UK LE1 7DQ**

GPA Industries Inc.
1240 N Jefferson Ste J
Anaheim, CA 92806

**Graham Bruce Irvine**
**4 Clach-Na Strom Whitheness**
**Shetland, UK ZE2 9LG**

Greenest Pastures LLC
6091 Hughes Rd
Forestville, CA 95436

Greg Brennen
30421 Via Aliazais
Laguna Niguel, CA 92677

Greg Kortokrax
Box 175
Ottoville, OH 45876

Greg Stoff
1 Brookpine
Irvine, CA 92604

Gregory Monnet
1707 Northwest Cresent Dr
Grants Pass, OR 97526

Griselda M Ballester
6 Brownstone Way
Ho Ho Kus, NJ 07423

Gustav Weber
2101 Owens Rd
Oxon Hill, MD 20745

Guy H Tuttle
1034 Eden Ave
Atlanta, GA 30316

Guy Molinari
5 Skyline Dr
Saddle River, NJ 07458

H John Weisman
~~76 Center St~~
~~Waterbury, CT 06702~~
RTS Unable to Fwd 07-16-15

H Ross McDowell Trust UA dtd 6/30/9
& Doroty L McDowell Trust UA DT
~~15850 NW Central Drive #326~~
~~Portland, OR 97229~~
RTS Fwdg Addr Below 07-02-15

Halena Snarski
65 East St
Bethlehem, CT 06751-0006

Harjit Singh
4918 Gloxina Ct
Annandale, VA 22003

Harland Brown
9000 Whiteford Rd
Ottawa Lake, MI 49267

Harley Hausman
PO Box 535
Earp, CA 92242

Harold G Johnson
14 Roosevelt St
The Oaks
Saint Charles, IL 60174

Harold S & Rachel Goers Jt Ten
6321 Howe Pl
Springfield, VA 22150-4110

Harold Witte
256 NE 2nd St Box 577
Hector, MN 55342

~~Harris Family Association~~
~~520 S Sepulveda Blvd Ste 204~~
~~Los Angeles, CA 90049~~
DUPLICATE

Harry Buehrle
1322 Bell Ave #1J
Tustin, CA 92780

Harry C Baxter Jr
~~13723 Lynn St 12~~
~~Woodbridge, VA 22191~~
RTS Unable to Fwd 07-11-15

Harry E & Mary G Barker Jt Ten
~~407 Hillmoor Dr~~
~~Silver Spring, MD 20901~~
RTS Unable to Fwd 07-20-15

Harry Martin & Claire Locke Jt Ten
~~25 Water St~~
~~Mattapoisett, MA 02739~~
RTS Unable to Fwd 07-15-15

Harry Schwartz
12880 Rockcrest Lane
Chino Hills, CA 91709

**Hazel Dorothy Matthews**
**9 Cheriton Dr Ravenshead**
**Nottingham, UK NG15 9DG**

Hazel Isa, TTEE of the Hazel Isa
Separate Propert Trust dtd 11
5147 Ranchito Ave
Sherman Oaks, CA 91423

Hector Delgado
5745 Blackthorne Ave
Lakewood, CA 90712

Helen Christine
~~PO Box 183~~
~~Saratoga, CA 95071-0183~~
RTS Unable to Fwd 07-10-15

Helen Ham
14121 Saratoga-Sunnyvale Rd
Saratoga, CA 95070

Helen Majoros
215 Roosevelt Ave
Carteret, NJ 07008-2631
RTS Unable to Fwd 07-09-15

Helen S & Joseph P Roman Jt Ten
82 North Cedar Park
Melrose, MA 02176

Helen S Horowitz
6 Crestview Dr
Bloomfield, CT 06002
RTS Unable to Fwd 07-16-15

Helen Ullrich
55 Lincoln St
Jersey City, NJ 07307
RTS Unable to Fwd 07-10-15

Henry & Shirley Phillips
940 Beechwood
Fullerton, CA 92835

Henry J Szymkiewicz
45 Shattuck St
Worcester, MA 01605-3620
RTS Unable to Fwd 07-15-15

Henry P Murphy
575 North St
Randolph, MA 02368-4315

Herbert Seltzer
36 Aspin Ave
MA 02376
RTS Unable to Fwd 07-15-15

Herman Laffer
c/o Allan Laffer
9312 Katrina Path
Plano, CA 95025
RTS Unable to Fwd 07-12-15

Hilliard Lyons
Custodian for Jeffrey A Benge IRA
PO Box 32760
Louisville, KY 40232-2760

Hilliard Lyons
Custodian for Leda Benge IRA
PO Box 32760
Louisville, KY 40232-2760

Hiroshi Nakayama
2164 Calmette Ave
Rowland Heights, CA 91748

Holle Trust UA August 1, 2008
PO Box 244
Skyland, NC 28776

Holly Lu Bradley
PO Box 183
Saratoga, CA 95071
RTS Unable to Fwd 07-10-15

**Hugh John Joseph O'Reilly
Flat 1, 15 Grand Ave
Hove, UK BN3 2NG**

Hugh Schields
746 Waterview Dr
Round Lake, IL 60073

Humberto & Patricia  Gonzalez Jt Te
2066 Rivers Edge Dr
Albuquerque, NM 87114
RTS Unable to Fwd 07-08-15

Ian Burak
c/o AVT, Inc,
341 Bonnie Circle Suite 202
Corona, CA 92880

**Ian James Stedman
Rowfoot Cottage Sowerby Row
Carlisle, UK CA4 0QH**

**Ian William Jowett
40 Denton Rd ILKLEY
Yorkshire, UK LS29 0AA**

Ian Yip
25323 Prado de los Arobles
Calabasas, CA 91302

Ice Enterprises Inc.
1514 Beacon Ridge Way
Corona, CA 92883-0725

**Ieuan Wyn Evans
7 Ridgemount Ave
Southampton, UK SO16 7FP**

Ikona Foundation
c/o George Woloshyn
30 Delicious Rd
Linden, VA 22642

Illingworth Family Trust
2320 Whiteoak Lane
Corona, CA 92882

Internetworking Solutions LLC
c/o Joseph Oneto
41 Eastview Dr
Valhalla, NY 10595

**Inversiones Conmer Ltda
El Alendral 335
Santiago, Chile**

Investor Pros Inc.
4210 Greenriver Rd
Corona, CA 92880
RTS Unable to Fwd 07-07-15

Investorama a Partnership
c/o Edith Lipman
142 Slocum Rd
North Dartmouth, MA 02747-3900

Ira Gaines
1819 E Morten Ave #180
Phoenix, AZ 85020

IRA Resources
fbo Rick Morad
6825 La Jolla Blvd
La Jolla, CA 92037

IRA Resources Inc.
fbo Stanley T McNeil IRA
1648 Maritime Dr
Carlsbad, CA 92011

Irene Kost
7309 Gordons Road
Falls Church, VA 22043

Irvine V Homewood
421 Center St
Wolcott, CT 06716

Ivanna Richardson
346 Ashby Ln
Front Royal, VA 22630

J Keith Wing
210 Riverside Dr
Yankton, SD 57078

J Leroy Carrico
8306 Alpena Way
Louisville, KY 40242

J&B Brake Company Inc.
220-222 S Potomac St
Waynesboro, PA 17268

Jack B & Bernice B Folk Jt Ten
136 Yacht Club Dr
North Palm Beach, FL 33408

Jack Durban
341 Bonnie Cir Ste 102
Corona, CA 92880

Jack Gian
5606 Ursula Ln
Dallas, TX 75229

Jake Hunsaker
1391 Sawyer Ave
Simi Valley, CA 93065

James & Lourdes King
418 Daisy Avenue
Imperial Beach, CA 91932

James & Peggy Herndon
2678 Monserat Circle
Corona, CA 92881

James & Rosemary Bogden
1301 Royal Links Rd
Mount Pleasant, SC 29466

James G Newman
1778 Newport Ave Apt 4
Long Beach, CA 90804

James H & Beverly M McGee Jt Ten
~~2641 Steeple Chase Dr~~
~~VA 22070~~
RTS Unable to Fwd

James I Miller Jr
~~PO Box 72~~
~~Springfield, KY 40069-0072~~
RTS Unable to Fwd 07-22-15

James K Simmons
138 West 23rd St
Bayonne, NJ 07002

James King
418 Daisy Ave
Imperial Beach, CA 91932

James Mortell
463 Tava Lane
Palm Desert, CA 92211-9064

James Myers
10830 King St
Overland Park, KS 66210

James P & Angeline Cipriano Jt Ten
c/o Elaine Cipriano
758 Main St
Woodbury, CT 06798

James R Alexander
~~7777 Maple Ave~~
~~Apt 905~~
~~Washington, DC 20015~~
RTS Unable to Fwd 07-18-15

James Savoy
1657 Wilson Avenue
Perris, CA 92571

James Shrum
1018 Niagara Rd
Vinton, VA 24179

James Shrum
2720 New Ridge Rd
Elliston, VA 24087

James Sullivan
~~28 Rindo Park Dr~~
~~Lowell, MA 01851~~
RTS Unable to Fwd 07-15-15

James Winsor
17601 Deer Valley Ct
Riverside, CA 92504

Jane & Bruce Prenguber
9311 S E Butte Ave
Vancouver, WA 98664

Janet Arnold
15214 Loma Paseo
Houston, TX 77083

Janet C Williams
~~195 Falmouth Rd #6C~~
~~Mashpee, MA 02649~~
RTS Unable to Fwd 09-05-15

Janet M. Stewart
260 Windship Dr
Port Townsend, WA 98368

Janice Darline Reece
52778 Balsom Rd
Oakhurst, CA 93644

Jason Duran
9817 Calle Seplanade
Riverside, CA 92503

Jason Hotchkiss
2401 Somerset Ave
Castro Valley, CA 94546

**Jason Savage**
**Box 201**
**Rochester, AB Canada T0G1Z0**

**Jean Davies**
**10 Beech Ave Pensby**
**Wirral, UK CH61 9NU**

Jeff & Katrina Stocker
1406 Jeffrey
Tracy, CA 95376

Jeff Sobieski
~~2176 Dickinson Dr~~
~~Glendale, AZ 85308~~
RTS Unable to Fwd 07-07015

Jeff Wiltgen
~~32952 Paseo Del Lucero~~
~~San Juan Capistrano, CA 92675~~
RTS Unable to Fwd 07-08-15

Jeffrey A Benge
~~465 S Hwy 27~~
~~Somerset, KY 42501~~
RTS Unable to Fwd 07-10-15

Jeffrey Buchholz
38310 Shoal Creek Dr
Murrieta, CA 92562

Jeffrey C Clark
711 Rainbow Drive
Grants Pass, OR 97526

Jeffrey H Rumbaugh
~~2916 New Castle Ave~~
~~Silver Spring, MD 20910~~
RTS Unable to Fwd 07-15-15

Jeffrey Ilse
207 Wrentham Dr
Vacaville, CA 95688

Jeffrey J & Luanne M Sobieski
2176 Dickinson Dr
Carlsbad, CA 92008

Jeffrey Meng
17595 Harvard Ave #C
Irvine, CA 92614

Jeffrey S Philbin
9609 Pebble Beach Dr NE
Albuquerque, NM 87111

Jeffrey V Horowitz
7 Brookfield Court
Cheshire, CT 06410

Jeremy Palmer
551 Broadway St
Venice, CA 90291

Jerold Brown
103 Meadow Lane
Lansing, KS 66043

Jerome & Jaylene Rheault
& Patti Hale
4760 Avenida de los Suenos
Yorba Linda, CA 92886

Jerome Fuhr
18120 San Carlos Blvd #1003
Fort Myers Beach, FL 33931

Jerome Schwartz
14 S Chicago Ave
Freeport, IL 61032

Jerry Dan Goodwin
~~c/o Star Capital~~
~~400 S Ramona, Ste 204~~
~~Corona, CA 92879~~
RTS Unable to Fwd 07-09-15

Jerry Schwartz
14 South Chicago Ave
Freeport, IL 61032

Jerry Taylor
16702 Blanton St
Huntington Beach, CA 92649

Jim & Lourdes King
c/o SWI Trading Inc
2320 White Oak Lan
Corona, CA 92882

Jim Bishop
1514 Beacon Ridge Way
Corona, CA 92883

Jim Herndon
17601 Deer Valley Court
Riverside, CA 92504

Jim Stewart
~~111013 W Crimson Lane~~
~~Avondale, AZ 85392~~
RTS Unable to Fwd 07-08-15

Jim Trent
~~31018 Road 2~~
~~La Junta, CO 81050~~
RTS Unable to Fwd 07-11-15

Jimmy White
402 Sunny Brook Dr
Frederick, OK 73542

Joan B Sullivan
~~43 Jacqueline Rd~~
~~Waltham, MA 02452~~
RTS Unable to Fwd 07-22-15

Joan F Mazon
26815 W Cold Springs
Agoura Hills, CA 91301

Joan N MacDowell
355 Arlington Rd
West Palm Beach, FL 33405-4903

Joan Santora
5408 Orchard Park Ct #613
Glen Allen, VA 23059

Jodi & Michael Devries
15660 Gila Way
Riverside, CA 92508

Jodie Ann Napolitan
150 St joseph Ave Apt E
Long Beach, CA 90803

Joe & Lois McManus
PO Box 987
Merlin, OR 97532

Joe & Sharon Keirouz
c/o AVT, Inc.
341 Bonnir Circle Ste 202
Corona, CA 92880

Joe Clementz
5044 E Main
Ottawa, OH 45875

Joe Crowell
37 Madelane Ct
Crossville, TN 38558

Joel Kester
~~544 E 39th St Apt 1~~
~~Fremont, NE 68025~~
RTS Unable to Fwd 07-21-15

Joel Yanowitz
100 Tamal Plaza Ste 106
Corte Madera, CA 94925-1165

Joey Hinojoza
4210 W Sunswept
Santa Ana, CA 92703

John & Jane Ullrich
6607 Ampton Dr
Spring, TX 77379

John & Layne Ashford
1428 Wineterr Lane
Grants Pass, OR 97527

John & Madeline Viveiros Jt Ten
189 Durfee St
Fall River, MA 02720-2362

**John Alan White**
**35 The Leys Chipping Norton**
**Oxfordshire, UK OX7 5HJ**

**John All Clark Stewart**
**Kininmonth Farm By Cupar**
**Fife, UK KY15 5TT**

John Ashford
1428 Winetree Ln
Grants Pass, OR 97527

John Boender
12569 Frederick Road
West Friendship, MD 21794

John C & Alice H Damon Jt Ten
~~1336 Kingston Ave~~
~~Alexandria, VA 22302~~
RTS Unable to Fwd 07-11-15

John C Rick Jr
40 Cottage Pace
Oakville, CT 06779

John Caufield
17 Eagle Way Ct
Cape May Court House, NJ 08210

John D'Ziadzio
6 Geiger Ln
Warren, NJ 07059

John Dawson
625 Juanita Ave
Santa Barbara, CA 93109

John Dawson
~~3775 Modoc Rd, Apt 226~~
~~Santa Barbara, CA 93105~~
RTS Fwdg Addr Below 07-03-15

John Duarte
503 Brisbaine Ave
Newbury Park, CA 91320

**John Frederick Steel Hughes**
**7 Ronald Sq**
**Sunderland, UK SR6 9LL**

John Hicks
135 Concho Dr
Reno, NV 89521

John Hubbs
312 Valverde Ave
Brea, CA 92821

John J Carrell
~~6755 Palermi Pl~~
~~Carlsbad, CA 92011-4062~~
RTS Fwdg Addr Below 07-03-15

John J Fleming
339 Gardner St
Hingham, MA 02043

John Keane & Lorin Jones Jt Ten
36 Chestnut Dr
Wolcott, CT 06716

John Kelly Jr
7778 Svl Box
Victorville, CA 92395-5117

John Kirkpatrick
14 Caliguiri Ct
Lagrangeville, NY 12540

John Kurapka
943 Lakeside Dr
Rahway, NJ 07065-1729

John L. Stabiler Jr
PO Box 6006
Station A
Hartford, CT

John M Fleming
884 Lagasca Pl
Chula Vista, CA 91910

John Murphy
~~c/o Star Capital~~
~~400 S Ramona St Ste 204~~
~~Corona, CA 92879~~
RTS Unable to Fwd 07-09-15

John R Ponek
6771 Warner Ave
Huntington Beach, CA 92647

John Robert New
PO Box 2
Gypsum, CO 81637

John S & Audrey P Slagle Jt Ten
506 Bonsall Rd
Ridley Park, PA 19078

John Selsor
~~804 Boston Dr~~
~~Southlake, TX 76092~~
RTS Fwdg Addr Below 07-02-15

**John Stuttard Broadbent**
~~**Forge house, The Green Nun**~~
~~**Monkton**~~
~~**York, UK YO26 8EW**~~
**RTS Unable to Fwd 08-25-15**

**John Victor Rawson**
**Pighill Cottage Waddington Rd**
**Clitheroe, UK BB7 3HG**

John Viveiros
CF Michael Viveiros UMA UGTMA
189 Durfee St
Fall River, MA 02720-2362

John W Arnett
~~406 Rodney French Blvd~~
~~New Bedford, MA 02744-1423~~
RTS Unable to Fwd 07-15-15

John W Berry
~~57 Quarry Dock Rd~~
~~Branford, CT 06405~~
RTS Unable to Fwd 07-12-15

John W Knipf
10821 Skyline Dr
Santa Ana, CA 92705

John Whan
~~33861 Plum Tree Ln~~
~~Yucaipa, CA 92399~~
RTS Unable to Fwd 07-08-15

John White
~~1159 Sunmeadow Dr~~
~~Beaumont, TX 77706~~
RTS Unable to Fwd 07-26-15

John Zur Jr
7560 Hollycroft Lane Apt 6C
Mentor, OH 44060

Jon & Janine Ray
2722 Trinity Way
Grants Pass, OR 97527

Jose R & Maria Santana Jt Ten
4632 Fulton Ave
Jacksonville, FL 32207

Jose R Santana
4632 Fulton Ave
Jacksonville, FL 32207

Joseph A & Dorothy R Rorick Jt Ten
345 Riverway Dr
Vero Beach, FL 32963-2650

Joseph Calo
1 Taylor Place
Laguna Niguel, CA 92677

Joseph Catalano
PO Box 9175
Cedarpines Park, CA 92322-9175

Joseph D Travis Jr
3 Massasoit Way
Mattapoisett, MA 02739
RTS Unable to Fwd 07-19-15

Joseph E Horzepa
CF Joseph E Horzepa Jr UCT UGTMA
504 Northfield Rd
Watertown, CT 06795

Joseph Fazzina
75 Pratt St
Hartford, CT 06103
RTS Unable to Fwd 07-11-15

Joseph J & Rosalina Doria
79 W 32nd St
Bayonne, NJ 07002

Joseph J Dolan
809 E Mallory St Beacon Park
Saint Simons Island, GA 31522
RTS Unable to Fwd 07-08-15

Joseph Kilgore
916 Lighton Trail
Fayetteville, AR 72701

Joseph M Knott
1 Smeton Place, Unit 1304
Towson, MD 21204-2731
RTS Unable to Fwd 07-22-15

Joseph McManus
500 Crown Road
Merlin, OR 97532

Joseph Menichiello
6591 Horsehoe Ln
Huntington Beach, CA 92648

Joseph P & Catherine F Schneider
1220 Mosswood Ct
Jeffersonville, IN 47130
RTS Unable to Fwd 07-24-15

Josephine Collicelli
10 Lindgren Terr
Ansonia, CT 06401-2404

Josephine Trantolo
64 Holland Lane
East Hartford, CT 06118-1726

Joshua Dillion
9590 Jo Jo Way
Riverside, CA 92503

**Joy Phillips
8 Courtland Crescent
Plymouth, UK PL7 4HJ**

Judd Brainard & Co.
198 Pearl St
Hartford, CT 06103-2111
RTS Unable to Fwd 07-19-15

Judith Stead
17021 Coral Kay Lane
Fort Myers, FL 33908

Juergen Hess
63 Fairway Dr
Daly City, CA 94015

Jun Gervacio
15867 Margarita Dr
Fontana, CA 92336

Karen E Timmons
841 Inverness Dr
Defiance, OH 43512

Karen Elizabeth Pickering
20435 Mesquite Cyn Rd
Riverside, CA 92508

Karen Smith
16 Berkshire Dr
Clifton Park, NY 12065

Karin E Fine
9504 Nassington Ct
Henrico, VA 23229

Karl Kristoff
c/o Star Capital
400 S Ramona St, #204
Corona, CA 92879
RTS Unable to Fw2d 07-09-15

Kathleen Camacho
3221 Nebraska Place
Costa Mesa, CA

Kathleen Tomlinson
8764 Oakland Hills Cir
Portage, MI 49024

Keith Adams
822 Brice Rd
Rockville, MD 20852

Kelsey M Long
2516 Cliff Dr
Newport Beach, CA 92663

Ken Janson
19359 Olive Ave
Sonoma, CA 95476

Ken Marston
2043 Hidden Cove Lane
Knoxville, TN 37922

Ken White
314 Meadow Wood Terrace
Ithaca, NY 14850

Kendall S Adams
422 Beavercreek Lane
Fallbrook, CA 92028

Kenneth A Martin
39 Elmview Ave
North Dartmouth, MA 02747-3712

Kenneth Burk
~~64 Oakland St~~
~~Brighton, MA 02135-2606~~
RTS Unable to Fwd 07-20-15

Kenneth E Morris
2201 Sunset Ave
Norfolk, NE 68701

Kenneth Morris
2201 Sunset Avenue
Norfolk, NE 68701

Kenneth R Mork
3978 Nordica St
San Jose, CA 95124

Kenneth Thompson
20602 Egret Lane
Huntington Beach, CA 92646

Kenneth Yarbrough
1800 Mossy Oak
Arlington, TX 76012

Kent Little
3399 S Cloverdale
Boise, ID 83709

Kevin B Allodi
230 S Stone Ave
La Grange, IL 60525

Kevin Chaves
c/o AVT, Inc.
341 Bonnie Circle #102
Corona, CA 92880

Kevin Hamilton
5700 Bingham Rd
Milton, FL 32583

Kevin J Prendiville MD A PC
Retirement Plan & Trust
11 Cobalt Dr
Dana Point, CA 92629

Kevin M Kahle
5469 Fronk St
Defiance, OH 43512

Kevin V Edmunds
4 Rex Court
Aliso Viejo, CA 92656

Kevin W Kackley
Hwy 99 South
Mount Sterling, IL 62353

Kiim Schenk
742 Silver Run Dr
Reno, NV 89521

Kimberly Alexander
9377 Reserve Dr
Corona, CA 92883

KNN Trust
PO Box 2
Gypsum, CO 81637

Koichi Yanagizawa
& Tsunemi Takiguchi
420 Boyd St 4th Fl
Los Angeles, CA 90013

Kurt Baum
3755 Canfield Rd
Pasadena, CA 91107

Kurt Baum
~~680 S Ayon Ave~~
~~Azusa, CA 91702~~
RTS Unable to Fwd 07-08-15

Kurt H Knecht
3206 Lois Dr
Anchorage, AK 99517

Kurt Mauer
72 Roosevelt Blvd
Berlin, NJ 08009

Kurt Maurer
6 Persia Court
Sicklerville, NJ 08081

Kurt Ruoff
11 Songsparrow
Irvine, CA 92604

Kurtiss Gustafson
27386 Via Santillana
Mission Viejo, CA 92692

Kwon W Shaikh
10371 Riviera Rd
Cupertino, CA 95014

Kyle Gerber
1514 Hunter Rd
Bluffton, IN 46714

Kyle J Gerber
1514 Hunter Rd
Bluffton, IN 46714

L. T. Romankiw
7 Dunn Ln
Briarcliff Manor, NY 10510

Lance Richard
c/o AVT Inc
341 Bonnie Cir, Ste 102
Corona, CA 92880

Lance Richard
1191 Magnolia
Corona, CA 92879

Lanny Lahr
7000 N Mummy Mtn Rd
Paradise Valley, AZ 85253

Larry Bales
1328 W Emerald Way
Luther, OK 73054
RTS Unable to Fwd 07-24-15

Larry Bodily
435 E Ave D
Wendell, ID 83355

Larry Mertens
43671 277th Street
Roseau, MN 56751

Lauren E Stiglin
9 Wabscott Rd
Wellsley, MA 02181
RTS Unable to Fwd 07-22-15

Laurie Drake
429 Montana #2
Santa Monica, CA 90403

Lawrence & Sandra Wessell Family Tr
740 S Bunting Court
Anaheim, CA 92808

Lawrence E Wessel
740 S Bunting Court
Anaheim, CA 92808

Lawrence J Zaffuto
PO Box 459
Peapack, NJ 07977

Leda Benge
465 S Hwy 27
Somerset, KY 42501
RTS Unable to Fwd 07-10-15

Lee F Goldman TTEE
for Jennifer D Goldman
228 Glenwood St
Malden, MA 02148

**Lee Kam Ling, Raymond
2/F Block 25 Cyber Domaine Tong Han
Fanling, NT Hong Kong**

Leif Erik Christensen
c/o AVT, Inc.
341 Bonnie Cir, Ste 102
Corona, CA 92880

Lela Ellen Smith
4N558 Hiden Oaks Rd
Gresham, OR 97080
RTS Unable to Fwd 07-08-15

Lela Ellen Smith Revocable Trust
4 North 558
Saint Charles, IL 60175
RTS Unable to Fwd 07-14-15

Lela Ellen Smith Trust dtd 8/22/03
4 N 558 Hidden Oaks Rd
Saint Charles, IL 60174

Leo B Raimondi
1332 Dorchester Ave
Boston, MA 02122-2912

Leo L Helterline Jr
26 Broadview Rd
Westport, CT 06880
RTS Unable to Fwd 07-19-15

Leocadia H & Domenico Musco
& Louis J Musco Jt Ten
86 Carriage Dr
Waterbury, CT 06708-3331

Leon Eister
3387 Moore St
Los Angeles, CA 90066

Leon Elster
6687 Moore St
Los Angeles, CA 90066
RTS Unable to Fwd 07-11-15

Leon Elster
9201 Wilshire Blvd Ste 109
Beverly Hills, CA 90110

Leon G & Edith P Beck TTEES UA
1300 Dewey Lane
Alamogordo, NM 88310-5556

Leonard Floberg
1504 Ohio SW
Huron, SD 57350
RTS Unable to Fwd 07-11-15

Leslie Henry Shapland
& Gloria Mary Shapland
37 Les Quennevais Park St Brelade
Jersey, UK JE3 8GB
RTS Unable to Fwd 08-15-15

Levio C Acey
156 Roseleah Ave
Newington, CT 06111

Lewis Linson
7963 Camino De Cid
La Jolla, CA 92037

Ligorio A Calaycay
3921 Shelter Grove Dr
Claremont, CA 91711

Lillian & Leo Zacky
1010 Moraga Dr
Los Angeles, CA 90049

Lillian & Wayne Dubreuil Jt Ten
79 Mill Road
New Bedford, MA 02745

Lillian D & Abraham M Rich Jt Ten
149 University Rd
Brookline, MA 02146

Linda Sue Hampton
4933 Conejo Rd
Fallbrook, CA 92028

Linda Zanze
5507 E Vista del Dia
Anaheim, CA 92807

Lionel E & Solveig Menard as Jt Ten
7 Wilding St
Fairhaven, MA 02719-4309

Lloyd Lawrence Jr
31 Lawrence Rd
Edgecomb, ME 04556

Lloyd Lawrence Sr
18 Maple Ave
Freeport, ME 04032
RTS Unable to Fwd 07-17-15

Logan R Doane III
RT 2 Box 263-B
Lovettsvile, VA 22080
RTS Unable to Fwd 07-26-15

Lomed
1694 Main St
Springfield, MA 01103
RTS Unable to Fwd 07-16-15

Loretta Vermette
2557 Old Windmill Ct
Riverside, CA 92503

Lorie B Terry
21434 Basil Court
Ashburn, VA 20148

Lorna Eileen Guest
27 Westn Rd Brentwood
Essex, UK CM14 4SU

Lorraine T Cote
9 Charbonneau Ave
East Freetown, MA 02717

Lou & Ann Yuhas
c/i AVT Inc
341 Bonnie Cir #102
Corona, CA 92880

Louis J Swanson
6 Halsey Avenue
Laguna Niguel, CA 92677

Louis Mendoza
546 Main St
Dighton, MA 02715

Louis Olem
47 Hunting Rd
Needham Heights, MA 02494-2111
RTS Unable to Fwd 07-16-15

Louis Press
c/o Betty Tobin Press
677-N Via Alhambra
Laguna Hills, CA 92653
RTS Unable to Fwd 07-09-15

Louise Maen
3051 N Course Dr Apt 712
Pompano Beach, FL 33069

Lourdes Mantes
PO Box 183
Saratoga, CA 95071
RTS Unable to Fwd 07-12-15

Lucas Morea
1350 E Flamino Rd #818
Las Vegas, NV 89119

Lucien R & Patricia M Michaud Jt Te
3 Cowen St
Fairhaven, MA 02719

Lucille Jacobsen
3060 Kennedy Blvd Apt 2-B
Jersey City, NJ 07306
RTS Unable to Fwd 07-13-15

Luis Mendoze
5913 E Camino Manzano
Anaheim, CA 92807
RTS Unable to Fwd 07-14-15

Luke Burrett
33922 Calle Borrgeo
San Juan Capistrano, CA 92675

Lydia M. Bowen
~~119 West St~~
~~Leominster, MA 01453~~
RTS Fwdg Addr Below 07-02-15

Lydia Redmon
~~c/o Star Capital~~
~~400 S Ramona St Ste 204~~
~~Corona, CA 92879~~
RTS Unable to Fwd 07-09-15

Lynn A Miller Living Trust
184 Shady Loop
Crossville, TN 38571

Lynn Lee
PO Box 93665
Albuquerque, NM 87199

Lynn Miller
184 Shady Loop
Crossville, TN 38571

Madalyn Higgins
~~83 Lake Ave, Apt 1~~
~~Bethel, CT 06801~~
RTS Unable to Fwd 07-08-15

Madeline Clark
~~55823 Brae Burn~~
~~La Quinta, CA 92253~~
RTS Unable to Fwd 07-08-15

Malik Miah
116 Sherwood Way
South San Francisco, CA 94080

Manley Solutions
2770 Crown Valley Pkwy Ste D4#262
Ladera Ranch, CA 92694

Mann & Co Inc
~~121 Mystic Ave~~
~~Medford, MA 02155~~
RTS Unable to Fwd 07-20-15

Mara Segal
2448 Larkin St
San Francisco, CA 94109

Marcia Lee Jebousek Living Trust
10601 Howell Praire Rd. NE
Salem, OR 97305

Marek Suchcicki
65 East St
Bethlehem, CT 06751

**Margaret Ellen Bailey**
**Ivy House, Ivy House Farm Partridge**
**Newdigate, Dorkin, UK RH5 5BU**

Margaret J Carrico
8306 Alpena Way
Louisville, KY 40242

Margaret Marquette
~~Elm St~~
~~Lakeville, CT 06039~~
RTSA Unable to Fwd 07-11-15

Maria F Viscogliosi
~~Maria M Viscogliosi as Jt Ten~~
~~32 Cresthill Rd~~
~~Brighton, MA 02135~~
RTS Unable to Fwd 07-20-15

Marie Pistokio
2901 Powell Dr
Rowlett, TX 75088

Mark Dingle
164 West 79th St #11B
New York, NY 10024

Mark Dybvig
4716 NW Olive St
Vancouver, WA 98663

Mark Gurzell
600 Plumtree Ln
Grants Pass, OR 97526

Mark Kruse
90 E Lupine Lane
PO Box 1028
Avon, CO 81620

Mark Leider
950 Wheeler Ct
Libertyville, IL 60048

Mark Sutherland
c/o AVT, Inc.
341 Bonnie Cir #102
Corona, CA 92880

Mark William Davis
~~255 Lyndhurst Pl~~
~~San Ramon, CA 94583~~
RTS Unable to Fwd 07-14-15

Mark Zelisko
3579 W Columbus Ave
Chicago, IL 60652

Marlene Bronson &
Susan Bronson Schneider Jt Ten
5641 Invergordon Rd
Paradise Valley, AZ 85253

Marshall A Rauch
1309 Union Rd
Gastonia, NC 28054

Martha Buckner
~~409 Driftwood Rd~~
~~North Palm Beach, FL 33408-4811~~
RTS Unable to Fwd 07-12-15

Martha Resendes
109 Middle Rd
Acushnet, MA 02743-2644

Martin Bach
6615 Cheney Dr
Paradise Valley, AZ 85253

Martin H & Nada I Mach Jt Ten
226 Linnie Canal #1
Venice, CA 90291

Martin Hanson
2500 Hollywood Blvd Ste 414
Hollywood, FL 33020-6615

Martin J Sheehan
207 Julius St
Iselin, NJ 08830
RTS Unable to Fwd 07-21-15

Martin Mach
216 Alhambra Ave
Santa Cruz, CA 95060

Martyniuk Jaroslaw
2511 Q St NW #112
Washington, DC 20007

Marvin Salisbury
11150 Eagle Creek Rd
Leavenworth, WA 98826

Mary Feener
118 Spring St
Fairhaven, MA 02719-4138
RTS Unable to Fwd 07-22-15

Mary Storniolo
661 Church Lane
Yeadon, PA 19050-3332

Mary Zevitas
32 Fuller Rd
Watertown, MA 02472-3313
RTS Unable to Fwd 07-17-15

Matt Grover
3776 Monterey Dr
Lake Havasu City, AZ 86406
RTS Unable to Fwd 07-13-15

Matthew B & Catherine B Wilson
29807 Southwood Lane
Highland, CA 92346

Matthew D Schmelzle
821 Moffatt Cir
Simi Valley, CA 93065

Maurice Lizotte
21 Oliveira Ave
Acushnet, MA 02743

Maurine S Holmberg
169 Westminster
Carol Stream, IL 60188

Max and Cheryl E Perry
301 E. Horton Rd.
Bellingham, WA 98226

Max E. Perry
301 East Horton Road
Bellingham, WA 98226

Max Keith
1225 N Texas St
De Leon, TX 76444

Meg Aliano
209 Eucalyptus Dr
Salinas, CA 93905

Mei-Hui Tong
1100 Camilla St
Calexico, CA 92231

Melissa Ditch
161 Lakeview Dr
Mason City, IA 50401

Melvin & Faye Liebeskind
Changebridge Rd
Pine Brook, NJ 07058
RTS Unable to Fwd 07-08-15

Melvin Gordon & Co
1551 Tremont St
Boston, MA 02111
RTS Unable to Fwd 07-20-15

Meynardo J Ascio
7154 Oregon St
Fontana, CA 92336

Michael & Catherine Krouchick Jt Te
156 Belridge Rd
New Britain, CT 06053-1012

Michael A Ahearn
c/o Gale M Ahearn
572 Snowbird Cir E
Saint Clair, MI 48079-5582

Michael Agardy
1521 Valencia Ave
Stockton, CA 95209

Michael D Hankins
1231 G St
Wasco, CA 93280

Michael Hankins
1231 G St
Wasco, CA 93280

Michael Hopkins
1904 Wedgemont Place
Bakersfield, CA 93311

Michael Klauber
~~1771 Ringling Blvd PH302~~
~~Bradenton, FL 34202~~
RTS Unable to Fwd 07-12-15

Michael M Garrett
Box 630
Hiawassee, GA 30546-0630

Michael Milan Kiser Trustee of the
~~Michael M Kiser Family Trust~~
~~15720 John J Delaney Dr Ste 201~~
~~Charlotte, NC 28277~~
RTS Unable to Fwd 07-31-15

Michael R Hearne
5405 George Street
Adamstown, MD 21710

Michael T Cannata
827 Oronoke Rd
Waterbury, CT 06708

Michael T Child
2416 Rio Bravo Cir
Sacramento, CA 95826

Michael T Child & Diana Viducich JT
2416 Rio Bravo
Sacramento, CA 95826

Michael T Harrington
19541 Scarsdale St
Riverside, CA 92508

Michael W Sutphin
~~10401 46th Ave, Apt 104~~
~~Beltsville, MD 20705~~
RTS Unable to Fwd 07-11-15

Michael Wilmington
14512 NW 52nd Ct
Vancouver, WA 98685

Michael Winebarger
~~5979 Auburn Lane~~
~~Gloucester, VA 23061~~
RTS Unable to Fwd 07-14-15

Michele Ott
PO Box 384592
Waikoloa, HI 96738

Mike & Linda Hopkins Family Trust
1904 Wedgemont Place
Bakersfield, CA 93311

Mike Kiser
9612 Longstone Lane
Suite A
Charlotte, NC 28277

Mike Zeigler
401 14th St SW #524
Washington, DC 20227

Milan Alvarado
4470 Rubidoux Ave
Riverside, CA 92506

Milan Alvarado & Associates
4470 Rubidoux Ave
Riverside, CA 92506

Mildred C LaGrange
~~4 Lawncrest Rd "Deceased"~~
~~Enfield, CT 06082~~
RTS Unable to Fwd 07-11-15

Milton Blackman (Deceased)
~~84 Berkely St~~
~~Waltham, MA 02154~~
RTS Unable to Fwd 07-22-15

Mitch Blackburn
317 9th St
Vincennes, IN 47591

Mohamed Hamed
27439 Pinyon Rd
Murrieta, CA 92562

Mohammad Michael Hashemi
18325 Mt Baldy Circle
Fountain Valley, CA 92708

Mundo Tech, Inc.
1745 S First St
Rogers, AR 72756

Murphy & Lopes
144 Clifford Street
New Bedford, MA 02745

Murray & Edith Seller Jt Ten
~~3400 Ft Independence St~~
~~Bronx, NY 10463~~
RTS Unable to Fwd 07-10-15

Murray F & Linda E Feller JTWROS
21577 NM 75th Ave Rd
Micanopy, FL 32667-7408

Nadia Mykolayevych
3 Crawford St, Apt 10
Cambridge, MA 02139

Naheed Adhami
1690 Lisa Ct
Naperville, IL 60563

Nancy Barnes
161 Lakeview Drive
Mason City, IA 50401

Nancy McFall
15030 Yarmouth Rd
Charlotte, NC 28227

Naomi Block
39 Cricket Lane
West Roxbury, MA 02132

Natalie Bishop
341 Bonnie Cir, St 102
Corona, CA 92880

Natalie Russell
c/o Automated Vending Technologies
341 Bonine Circle
Suite 102
Corona, CA 92880

Natalie Russell
c/o Automated Vending Technologies
341 Bonnie Circle, Ste 102
Corona, CA 92880

National Financial Services
KKC Cust FBO David Schneider
499 Washington Blvd 5th Fl NJ5A
Jersey City, NJ 07310-2010

Neal Bhatia
~~180 Milwaukee St~~
~~Milwaukee, WI 53202~~
RTS Unable to Fwd 07-14-15

Neal Ossen & Donna P Murphy Jt Ten
~~21 Oak St~~
~~Hartford, CT 06106~~
RTS Unable to Fwd 07-11-15

Nellie V Horzepa
43 Oakridge Rd
Waterbury, CT 06704

Newton Investment Co.
~~141 Milk St~~
~~Boston, MA 02109~~
RTS Unable to Fwd 07-14-15

NFS LLC
FBO Robert A Norikane IRO R/O
Newport Office Center III
499 Washington Blvd
Jersey City, NJ 07310-2010

Nicholas Francis Kovacevich
17595 Harvard Ave
Ste C552
Irvine, CA 92614

Nicholas Graziano
1830 Litchfield Rd
Watertown, CT 06795

Nivio & Jean Albanese Jt Ten
107 Marion Dale Dr
Plantsville, CT 06479

Noel Johnson
9281 SW 166th Terrace
Miami, FL 33157

Nola Wagner
7000 Lyndale Ave S
Minneapolis, MN 55423

Norbert Al & Doris Beaulieu Jt Ten
9 Dellwood Rd
Norwich, CT 06360

Noreen G Ricci
42 Lakeshore Dr
Johnston, RI 02919

Norma Lopez
8644 Portola Ct #13B
Huntington Beach, CA 92646

Norman D Gritton
4272 Sunnyside Dr
Riverside, CA 92506

Norman S Drubner
500 Chase Pkwy
Waterbury, CT 06708

Norris Family Trust
September 21 2001
11613 Seminole Circle
Porter Ranch, CA 91326

Norris Reardon
100 Reardon Ln
Walterboro, SC 29488

North Greenbush Industrial Develop
2 Douglas St
Wynantskill, NY 12198

NTC & Co
FBO Alyssa Lambdin
PO Box 173859
Denver, CO 80217-3859

NTC & Co
FBO Clyde Ready
PO Box 173859
Denver, CO 80217-3859

NTC & Co
FBO John Blasingame
PO Box 173859
Denver, CO 80217-5831

O'Donnell Family Trust
c/o Trustee of the O'Donnell Family
633 St
Newport Beach, CA 92663

Olga H Chirgwin
~~828 Walnut Hill Rd~~
~~Orange, CT 06477~~
RTS Unable to Fwd 07-14-15

P&B Properties
705 West Santa Inez
Burlingame, CA 94010

Pao Te
1710 Moccasin Trail
Corona, CA 92882

Parnow Investment Fund LLP
29822 Wilkes Road
Valley Center, CA 92082

Parnow LLP
29822 Wilkes Road
Valley Center, CA 92082

Pat Ropella
4 College Cir
Mason City, IA 50401

Patricia Conway
~~c/o Marquette Elm St~~
~~Lakeville, CT 06039~~
RTS Unable to Fwd 07-11-15

Patricia Corridan
1115 Mayfair Dr
Rahway, NJ 07065

Patrick Connolly
1511 Taraval St
San Francisco, CA 94116

Patrick J Callaghan
7 Matchett St
Brighton, MA 02135

Patrick Quill
5225 Lodato Court
Concord, CA 94521

Patrick Wood
~~1 Park Plaza #1250~~
~~Irvine, CA 92614~~
RTS Unable to Fwd 07-15-15

Paul & Rhonda Lezberg as Jt Ten
15 Crane Ave
Peabody, MA 01960-1203

Paul A David II
11149 Moreno Ave
Lakeside, CA 92040

Paul A Jackson
9460 Ivy St
Spring Valley, CA 91977

Paul Allen Collins
1415 Cota Ave
Long Beach, CA 90813

Paul C & Melissa A G Ramsdell
3 Pitcairn Way
Ipswich, MA 01938

Paul Del Bene
177 Chandon
Laguna Niguel, CA 92677

Paul H Wolf
~~9271 Shady Park Rd~~
~~Portland, TN 37148~~
RTS Unable to Fwd 07-08-15

Paul Kochery
3599 Pebble Beach Dr
Augusta, GA 30907

Paul Morgan
810 NE 70th St
Boca Raton, FL 33487

Paul R Roper PC
987 N Enterprise St
Orange, CA 92867-5448

Paul T Carter
5620 N E Gher Rd Ste G
Vancouver, WA 98662

Paula Crite
1234 E Florida Street
Long Beach, CA 90802

Peggy Parker
2620 Lansdowne
Winston Salem, NC 27103

Peter & Susan Reel
3654 Galice Rd
Merlin, OR 97532

Peter Kerr
13446 Savanna
Tustin, CA 92782

Peter P & Eileen Toland Jt Ten
65 Hilliard St
Manchester, CT 06040-3001

**Peter Ralph Edward Cantor**
**Oakmead Farm Susan's Hill**
**Woodchurch**
**Ashford, UK TN26 3RF**

Peter V Edmunds Living Trust
5217 Marina Pacifica Dr St
Long Beach, CA 90803

Phil Torres
15158 San Jose Ave
Paramount, CA 90723

Philip C Latone
3875 Sabal Lakes Rd
Delray Beach, FL 33445-1214

Philip D D'Amico
343 Piedmont St
Waterbury, CT 06706

Philip Dunleavey
11 Pepper Tree Rd
Watertown, CT 06795

Philip R Hockenberry
3 Margaret Lane
Sussex, NJ 07461

Philip S Meckley
304 Townsend St Ste D
Santa Ana, CA 92703

Phillip B Swain Jr
~~461 Elm St~~
~~Rocky Hill, CT 06067~~
RTS Unable to Fwd 07-11-15

Phillip J & Barbara G Parrott
3006 N Lakeshore Rd
Deckerville, MI 48427

**Rachel Silberberg**
**c/o Hacohen Wolf Law Offices**
**8 King David St**
**Jerusalem, Israel 91008**

Ralph Eschenbach
20 Oakhill Dr
Redwood City, CA 94062-4253

Ralph Eschenbach &
Carol Joy Provan TTEES U/A/D 2/21/9
20 Oakhill Drive
Redwood City, CA 94062

Ralph Harper
4009 Carmichael Drive
Plano, TX 75024

Ralph Ortiz
22417 76th Ave South
Kent, WA 98032

Randy Knapp
~~15401 W Alexandria Way~~
~~Surprise, AZ 85379~~
RTS Fwdg Addr Below 07-02-15

Randy Reynolds
~~16033 Bolsa Chica 104-216~~
~~Huntington Beach, CA 92649~~
RTS Unable to Fwd 07-11-15

Randy Rogers
3915 SW Maple Road
Bentonville, AR 72712

**Ravinder Singh Gujral**
**13 Harp Rd Hanwell**
**London, UK W7 1JG**

Ray Mallory
24162 Kathy Ave
Lake Forest, CA 92630

Ray Pryor
1408 W Water
Lewistown, MT 59457

Raymond & Laina Pearson
10060 E Remington Rd
Athol, ID 83801

Raymond & Patricia Gibbons
2743 Conant Ct
Geneva, IL 60134

Raymond Bessmer
2654 Piedmont Dr
Merced, CA 95340-9364

Raymond E Oliver
c/o Raymond Oliver
15 Inwood Rd
Trumbull, CT 06611

Raymond Johnson
5890 University Ave #6
San Diego, CA 92115

Raymond Spangler, TTEE
Spangler Family Trust DTD 8/25/88
445 Jennileah Ln
San Marcos, CA 92069-1131

Regina C Crotzer
~~89B Birchwood Dr~~
~~Manchester Township, NJ 08759~~
RTS Unable to Fwd 07-12-15

Reginald Thornton
2481 Lancashire Dr. Apt. 1A
Ann Arbor, MI 48105

Rhoda S Palder
67 Algonquin Rd
Chestnut Hill, MA 02467-1001

Richard B Roberts
231 Mountain Ave, Apt 1
Waukesha, WI 53186

Richard Brooks Brydges
~~1222 Agate St~~
~~San Diego, CA 92109~~
RTS Unable to Fwd 07-09-15

Richard C & Dorothy C McMowrow Jt
T
35 Stonybrook Rd
Raynham, MA 02767

Richard C Engelke
32151 Via Barrida
San Juan Capistrano, CA 92675

Richard C Harmstone
523 Date Palm Dr
West Palm Beach, FL 33403

Richard Clark
3499 Long Iron Ct
North Fort Myers, FL 33917

Richard E & June M Clark
Revocable Trust December 2001
15 Glenwood Ave
Dover, NH 03820

Richard E & June M. Clark Trust
3499 Long Iron Court
North Fort Myers, FL 33917

Richard Evett
62 Vista Del Valle
Aliso Viejo, CA 92656
RTS Unable to Fwd 07-12-15

Richard F Francis
252 Atwood Rd
Thomaston, CT 06787-1205

Richard G Fick
7131 Stonewood Dr
Huntington Beach, CA 92647

Richard Gostanian
12 Olde Woode Rd
Salem, NH 03079

Richard Hardy
409 Joann Circle
Vista, CA 92084
RTS Unable to Fwd 07-08-15

Richard Kostka
20 Woodcrest Dr
Naugatuck, CT 06770
RTS Unable to Fwd 07-19-15

Richard L Kahle
26761 Behrens Rd
Defiance, OH 43512

Richard L Kahle Living Trust DTD
11/7/77 Restatement dtd 10/31/02
26761 Behrens Rd
Defiance, OH 43512

Richard Mahony
29 Bawley St
Laguna Niguel, CA 92677

Richard R Abe
280 N Jackson Ave #A
San Jose, CA 95116

Richard Ross Brydges
1222 Agate St
San Diego, CA 92109
RTS Unable to Fwd 07-09-15

**Richard Thomas Apsey
Holmbrook, Baskingstoke Rd Riseley
Reading, UK RG7 1QL**

Richard Tucker Jr
15409 Albert Way
Bakersfield, CA 93314

Richard Tucker Sr
12112 Clegg Dr
Bakersfield, CA 93311

Ricky Ganis
492 Bedford Ct
New Bedford, MA 02740-2306

Ricky Sharpe
12061 Tivoli Park Row #3
San Diego, CA 92128

Robert Vergura
2989 S Buena Vista Ave
Corona, CA 92882

Robert & Carol Grad
408 Hwy 30 S
Maddock, ND 58348

Robert & Cynthia D. French Jt Ten
191 Hourgian Dr
Meriden, CT 06450

Robert & Rosemary Vanderhoff Jt Ten
5470 Helene Cir
Boynton Beach, FL 33437

Robert A & Carol B Green Jt Ten
17 Vermeer Dr
Feasterville Trevose, PA 19053

Robert A Reece
40659 Indain Springs Rd
Oakhurst, CA 93644

Robert A Wisniewski
168 Rock Ave
New Haven, CT 06515

Robert Barry Barton
c/o Mary Barton
6114 Woodbury Rd
Boca Raton, FL 33433

Robert Blair Lambdin
823 S Newhaven Dr
Orange, CA 92869

Robert Blanchard
310 Rafael Dr
Mount Aukum, CA 95656
RTS Unable to Fwd 07-14-15

Robert Carey
1825 N Kingsly Dr #502
Los Angeles, CA 90027

Robert D Berger
255 Lovejoy Rd
Loudon, NH 03307

Robert D Long
2516 Cliff Drive
Newport Beach, CA 92663

Robert Dettle
1101 Waters St
Santa Cruz, CA 95062

Robert E & Eliza M Burton
114 Hazel Avenue
Mill Valley, CA 94941-4218

Robert E & Rosalie T Dettle Living
Trust DTD 2/29/
1101 Water St
Santa Cruz, CA 95062

Robert E Doenges Living Trust
169 Westminster
Carol Stream, IL 60188

Robert E Fiege
17611 Griffith Cir
Huntington Beach, CA 92649
RTS Unable to Fwd 07-08-15

Robert E Harvey
2 Tress Rd
Prospect, CT 06712

Robert E Holmes
77 Canaan Rd Apt 235
Canaan, CT 06018
RTS Unable to Fwd 07-11-15

Robert E Martin
4 Pine Manor Cir
Kilgore, TX 75662
RTS Unable to Fwd 07-20-15

Robert E Munson
50 Fenwick Dr
Farmington, CT 06032-1451
RTS Unable to Fwd 07-03-15

Robert F Nieslen
56229 Maple Rd
Astor, FL 32102

Robert F Smith
4005 Gypsum Hill Rd
Haymarket, VA 20169

Robert Giles
1010 Hawthorne Ridge
Macomb, IL 61455

Robert Gough
134 5th St Apt 1A
Seal Beach, CA 90740

Robert Hilt
109 Windsor Way
Vallejo, CA 94591

Robert John Tis
152 Zenith Rd
Rocky Point, NY 11778-8844

Robert Karsting
5250 Claremont Ave #142
Stockton, CA 95207-6229

Robert Lambdin
823 Newhaven Dr
Orange, CA 92869-5443

Robert Lasher
5028 E Holbrook St
Anaheim, CA 92807

Robert Ludy
332 W Ward Ave
Ridgecrest, CA 93555

Robert Masello
429 Montana #2
Santa Monica, CA 90403

Robert McNelis
3371 Tidewater Ct
Olney, MD 20832

Robert Norikane
7532 19th Ave NE
Seattle, WA 98115

Robert P. Campbell
130 Jerry Daniels Rd
Marlborough, CT 06447

Robert R Bartoletti
29 Harrison Dr
Wolcott, CT 06716

Robert Smith
218 Hill Court
Castle Rock, CO 80104

Robert Walker
1068 Stillwell Ave
San Diego, CA 92114

Robert Wilimington
3007 NW 124th St
Vancouver, WA 98685

Roberta L Smith
97 Town Hill Rd
New Hartford, CT 06057

Roberta M Snow
27622 Esla
Mission Viejo, CA 92691

Roberta Stone
~~PO Box 173~~
~~Waltham, MA 02154~~
RTS Unable to Fwd07-11-15

Robin Brown
10169 N Blaney Ave
Cupertino, CA 95014

Robney D Butterworth
~~9318 Edmonston Rd~~
~~Greenbelt, MD 20770~~
RTS Unable to Fwd 07-14-15

Rogelio Soriano
11024 Balboa Blvd #117
Granada Hills, CA 91344

Roger D Bozarth
9028 Great Heron Circle
Orlando, FL 32836

Roger E Mercaldi Jr
& Gwen Mercaldi as Jt Ten
6 Wells Ave
Georgetown, MA 01833

Roger Miller Jr
5642 Trinette Ave
Garden Grove, CA 92845-2439

Roger P Rheaume
~~135 Warren Ave~~
~~Boston, MA 02116~~
RTS Unable to Fwd 07-21-15

Ron & Dawn Hoselton
840 Country Rd #525
Bayfield, CO 81122

Ron Morris
723 E Woodbury Rd
Altadena, CA 91001

Ron Serio
470 Park Club Lane
Buffalo, NY 14221

Ronald Bunjer
2567 220th St
Arco, MN 56113

Ronald Isenberg Executor
Estate of Harvey Britchkow
1717 Independence Lane
Cherry Hill, NJ 08003-3223

Ronald L Weisenberger
22681 Road D
Continental, OH 45831

**Ronald William Milne**
**Gowanlea 12 Seafield Crescent**
**Elgin, UK IV30 1RE**

Rosalind S Travis
~~PO Box 236~~
~~Rochester, MA 02770-0213~~
RTS Unable to Fwd 07-15-15

Rose D Penna
86 Circlewood Dr
Berlin, CT 06037

Rose L Marino
7 Shadow Lane
Cromwell, CT 06416-1420

Rosemary Bettencourt
& Susie P Columbo Jt Ten
137 Talcott Rd
West Hartford, CT 06110

Roy & Tamara Collins
11237 58th St
Mira Loma, CA 91752

Royline Orr
~~201 S Sylvania Ave~~
~~Fort Worth, TX 76111-2236~~
RTS Unable to Fwd 07-08-15

Ruth L Pritt
~~1 Riverside Dr~~
~~Southington, CT 06489~~
RTS Unable to Fwd 07-12-15

**Ruth Middleton**
**2 South View Stocksfield**
**Northumberland, UK NE43 7 NT**

Ryan D Berger
255 Lovejoy Rd
Loudon, NH 03307

Ryan D Long
1229 Atascadero St
San Luis Obispo, CA 93405

Sahba Babai
1151 Langtree Lane
Corona, CA 92880

Sal Zolferino
68 Avenida Cristal
San Clemente, CA 92673

Salvatore DePietro
~~10 Rich Ave #B73~~
~~Mount Vernon, NY 10550~~
RTS Unable to Fwd 07-22-15

Salvatore W Di Pietro
3811 Secor Ave
Bronx, NY 10465

Sam Humphrey
7703 Ruthville Rd
Providence Forge, VA 23140

Sameer Ibrahim
1233 N Vermont Ave #1
Los Angeles, CA 90029

Samuel & Ann Britton Jt Ten
4081 Whispering Forest Ct
Lilburn, GA 30247

Samuel Boris
CF Sandra Boris UMASS UGTMA
1901 Beacon St
Brookline, MA 02146

Samuel D & Edna Levine Jt Ten
45 Lincoln Pkwy
Lowell, MA 01851-3405
RTS Unable to Fwd 07-15-15

Sandra G Wessel
740 S Bunting Court
Anaheim, CA 92808

Sara Hibbard
7357 State Hwy 51
West Winfield, NY 13491

Scott Bailey
PO Box 614
Rock Island, IL 61201
RTS Unable to Fwd 07-22-15

Scott Bredeson
1402 Pinehurst Ave
Marshall, MN 56258
RTS Unable to Fwd 07-03-15

Searl L Hoot
27 Hammon St
Mattapoisett, MA 02739
RTS Unable to Fwd 07-15-15

Searl L Root
9919 Quarterline Rd
Mesa, AZ 85207

Sebastian Triscari
34396 Starboard Lantern
Dana Point, CA 92629

Segio Lopez
1100 Aquarius Ave
Fruita, CO 81521

Shane Illingworth
c/o AVT Inc,
341 Bonnie Cir #102
Corona, CA 92880

Shannon Illingworth
2320 Whiteoak
Corona, CA 92882

Shannon K Allan
27626 Muir Grove
Castaic, CA 91384

Sharon Forman
c/o Sharon Forman Bystran
PO Box 386
Aptos, CA 95001

Sharon Lee Upton
3604 S Washington Rd
Fort Wayne, IN 46802-4919

Shaylin Duran
9817 Calle Seplanada
Riverside, CA 92503
RTS Unable to Fwd 07-22-15

Sheila Ann Swain
65 Arline Dr
Waterbury, CT 06705-3505

Sheldon M Schiffman
465 Draper Valley Rd
Selma, OR 97538

Sheldon Schiffman
465 Draper Valley Rd.
Selma, OR 97538

Sherri L Mullins
62 Vista del Valle
Aliso Viejo, CA 92656
RTS Unable to Fwd 07-12-15

Sherry Lee Weinmeier
9 Montgomery
Mission Viejo, CA 92692

Shirlee Y Adams
c/o Kendall Adams
422 Beavercreek Ln
Fallbrook, CA 92028

Shirley & Stanley Wertheim Jt Ten
32 Beverly St
North Dartmouth, MA 02747-2624
RTS Unable to Fwd 07-23-15

Shirley Bach
6615 E Cheney Dr
Paradise Valley, AZ 85253

Shirley Ganis
492 Bedford St
New Bedford, MA 02740-2306

Shirley Hadley
4615 South Galapago
Englewood, CO 80110

Shirley Liska
2661 Fish Hatchery Rd
Grants Pass, OR 97527

Shirley Salinsky
~~12378 NW 26 Court~~
~~Pompano Beach, FL 33065~~
RTS Unable to Fwd 07-08-15

**Shona Dewar Black**
**4 The Goggs Watlington**
**Oxon, UK 0X49 5JX**

**Simon Kruger**
**PO Box 1649**
**Randpark Ridge**
**Randburgh, South Africa 2156**

Simon Nisly
c/o AVT Inc
341 Bonnie Circle Ste 102
Corona, CA 92880

SNI Innovations Inc
1456 Elegantet Court
Corona, CA 92882-8037

Soren Peter Dam
1053 Valley Rd
New Canaan, CT 06840

Specialty & Ball Valve Engineering
1322 Bell Ave, Ste I-J
Tustin, CA 92780

Specialty Leasing Service LLC
2084 Quarry Rd
O Fallon, IL 62269

Spiro Marketing Inc
2280 Wardlow Circ Ste 260
Corona, CA 92880

Stan McNiel
1648 Martime Dr
Carlsbad, CA 92611

Stanley Forster
~~PO Box 1298~~
~~Passaic, NJ 07055~~
RTS Unable to Fwd 07-10-15

Stanley Gryniuk
~~c/o Brock-hall Dairy Co~~
~~East Aurora St~~
~~Waterbury, CT 06708~~
RTS Unable to Fwd 07-22-15

Stanley J Rapacki
25 Sagamore Terr Rd
Westbrook, CT 06498

Stanley Malice
280 NW 67th Street #105
Boca Raton, FL 33487

**Stanley Matthews**
**Fellside, Heathwaite Close Storth**
**Milnthorpe, UK LA7 7JS**

Stella & Clifford Pilacinski Jt Ten
20 Hillcrest Dr, Apt 5
Winter Harbor, ME 04693

Stella Pilacinski
c/o Clifford Pilacinksi
20 Hillcrest Dr Apt 5
Winter Harbor, ME 04693

Stephan Fellner
2933 Perla
Newport Beach, CA 92660

Stephan Parker
6 Gettysburg Ln
Richardson, TX 75080

Stephan Paul Wade
2017 Klingle Rd NW
Washington, DC 20010

Stephanie Horzepa
43 Oakridge Rd
Waterbury, CT 06704

Stephen & Cheryl Gough Jt Ten
9902 Lapworth Circle
Huntington Beach, CA 92646

Stephen & Sandra Sandberg
202 Oak St
Oceanside, CA 92054

Stephen Dickerson
555 Tanacrest Dr
Atlanta, GA 30328

Stephen Gough Trustee
Direct Packaging Inc
9902 Lapworth Cir
Huntington Beach, CA 92646

Stephen Sandberg
202 Oak St
Oceanside, CA 92054

Stephen Yarosko
1706 Sunny Knoll
Fullerton, CA 92835

Sterling Trust Custodian
~~FBO Gabriel Pizano~~
~~PO Box 2526~~
~~Waco, TX 76702~~
RTS Fwd'g Addr below 08-27-15

Steve Alutin
685 Arcadia Rd
Ridgewood, NJ 07450-5526

Steve Byers
535 Tustin Ave
Newport Beach, CA 92663

Steve Dahlgren
14818 North 72 Drive
Peoria, AZ 85381

Steve Newton
150 Edgefield St
Boiling Springs, SC 29316-9775

Steve Young
c/o Star Capital
400 Ramona St Ste 204
Corona, CA 92879
RTS Unable to Fwd 07-09-15

Steven Corn
25 Toni Place
Plainview, NY 11803-3023

Steven H Cappel
24 Coleman Rd
Long Valley, NJ 07853

Stogsdill Management
1776 S Naperville Rd Bldg B Ste 202
Wheaton, IL 60189

Suk Lee
1354 W Keller Ln
Paradise, CA 95969

Summer Drill
221 17th St
Huntington Beach, CA 92648

Sunwest Trust
FBO Dennis Lorch IRA
3240 D Juan Tabo NE
Albuquerque, NM 87111

Sunwest Trust
FBO Paul Carter IRA
PO Box 36371
Albuquerque, NM 87176

Sunwest Trust
FBO Elizabeth Carter IRA
3240-D Juan Tabo NE
Albuquerque, NM 87111

Sunwest Trust Dennis Lorch
3527 Cedar Ct
Washougal, WA 98671

Susan D Fraser
222 West 2280 North #410
Provo, UT 84604

Susan Drake
239 S 58th St
Tacoma, WA 98408
RTS Unable to Fwd 07-27-15

Susan Morin
7965 Surry Lane
Rancho Cucamonga, CA 91701

SWI Trading Inc
630 West Main St
Tustin, CA 92780

Sylvia Ochs
16191 Sunset Trail
Aliso Viejo, CA 92656
RTS Unable to Fwd 07-08-15

T & M Rhodes Trust
1661 Railroad St
Corona, CA 92880

TD Ameritrade Clearing Inc Cust
FBO Wilhelm Oehl IRA
PO Box 2226
Omaha, NE 68103-2226

TD Ameritrade Clearing Inc Cust
FBO Timothy Mathew Kobe IRA
PO Box 2226
Omaha, NE 68103-2226

TD Ameritrade Clearing Inc Cust
FBO Jil Stephenson Kobe IRA
PO Box 2226
Omaha, NE 68103-2226

TD Ameritrade Clearing Inc Cust
FBO John M. Fleming IRA
PO Box 2226
Omaha, NE 68103-2226

TD Ameritrade Clearing Inc Cust
FBO Payl Mathan Kochery IRA
PO Box 2226
Omaha, NE 68103-2226

TD Ameritrade Clearing Inc Cust
FBO Diane C Ventre Roth IRA
PO Box 2226
Omaha, NE 68103-2226

TD Ameritrade Clearing Inc Cust
FBO MItchell S Genser Roth IRA
PO Box 2226
Omaha, NE 68103-2226

TD Ameritrade Clearing Inc Cust
FBO Harry W Buehrle II Sep IRA
PO BOx 2226
Omaha, NE 68103-2226

Tedd Pedersen
8903 Hazel Hill Ct
Orangevale, CA 95662
RTS Unable to Fwd 07-09-15

Teresa Clementz
Box 179
Continental, OH 45831

Terrence Ubl
939 W 19th St
Costa Mesa, CA 92627
RTS Unable to Fwd 07-08-15

Terry Costello
613 6th St
Huntington Beach, CA 92648

Terry Ornstein
1810 S 6th Ave
Tucson, AZ 85713

Thaddeus Irzyk
77 Green St
Fairhaven, MA 02719

The Borden Family Revocable Trust
of 2008 U/D/T May 28, 2008
4 Whitley Rd
Exeter, NH 03633
RTS Unable to Fwd 07-25-15

The Fick Family Trust
7131 Stonewood Dr.
Huntington Beach, CA 92647

The Fruin 2001 Charitable
Remainder Unitrust
2165 Lafayette Ct.
Redding, CA 96003

The Griselda M Bissell Irrevocable
Trust Fund
6 Brownstone Way
Ho Ho Kus, NJ 07423

The Janell Christiansen Beck
Trust Estate Janell J Beckl TTEE
28206 465th Ave
Lennox, SD 57039

The Kimmel Family Trust
17 Keystone Dr
Ladera Ranch, CA 92694

The Masuen Family Revocable Trust
1460 Romance Road
Escondido, CA 92029

The Remedy Trust
Trustees James G & Kristy A Parker
26317 Collier Union
Riverside, CA 92503
RTS Unable to Fwd 07-09-15

The Richard L Kahle Living Trust
21761 Behrens Rd
Defiance, OH 43512

The Stephen Gregg Hough Tr DTD
2/22/78 Amended/Restated 3/11/87
740 S Bunting Court
Anaheim, CA 92808

The Weber Living Trust DTD
December 19, 208 Trustee Charles L
4422 Oak Place Drive
Thousand Oaks, CA 91362
RTS Unable to Fwd 07-09-15

Theodore Oberg
4623 Briar Patch Ct
Fairfax, VA 22032

Third Mobile Limited
13252 Fairmont Way
Santa Ana, CA 92705

Thomas A Caruso
6192 Santa Rita Ave
Garden Grove, CA 92845

Thomas A Price
66 Davison Lane E
West Islip, NY 11795

Thomas C Rose
444 Taylor Rd
Hazardville, CT 06036

**Thomas Geoffrey Wingfield
& Harriette J Wingfield
14 Brookside Way Bloxham
Banbury, UK OX15 4HY**

Thomas Grenier
594 Peck Rd
Kirkville, NY 13082

Thomas Grenier
5858 E Molloy Rd #109
Syracuse, NY 13211

Thomas J Carter
1112 Andrews Road
Lake Oswego, OR 97034

**Thomas Ollive Newton Taylor
3 Farne Close
Maidstone, UK ME15 9TA**

Thomas Rose
24 Woodside Lane
Plainville, CT 06062

Thomas W Randall
446 N Campbell Ave Unit 1209
Tucson, AZ 85719
RTS Unable to Fwd 07-08-15

Thomas Wasnioski
800 E Rt 66
Williams, AZ 86046

Tillie Edelstein
8841 SW 24th Place
Hollywood, FL 33025

Tim Kobe
675 California St
San Francisco, CA 94108

Timothy H Schoen
1927 Valleta Dr
Rancho Palos Verdes, CA 90275

Timothy J Owen
1715 Port Margat
Newport Beach, CA 92660

Tina Desiderato
14 Highland Blvd
Keansburg, NJ 07734
RTS Unable to Fwd 07-12-15

Tinora Athletic Booster
5921 Dommersville Rd
Defiance, OH 43512

TKB Consulting Inc
c.o Tommy Keith Buzbee
17072 Sandr Lee Land B
Huntington Beach, CA 92649-4373
RTS Unable to Fwd 07-10-15

Tom Nowotny
c.o Lion Stone LLC
5331 Lincoln
Denver, CO 80216
RTS Unable to Fwd 07-10-15

Tom Rolf
2402 S 9th
El Centro, CA 92243

Tracey A Keiser
8181 E Kaiser Blvd
Anaheim, CA 92808

Tracey J Stangle
1657 Palou Ave
San Francisco, CA 94124

Tracey J Stangle
CF Sara T Stangle UCT UGTMA
1040 Farmington Ave
West Hartford, CT 06107
RTS Unable to Fwd 07-11-15

Tracy Davenport
13890 Brook Ct
Pine Grove, CA 95665

Tracy Davenport
1124 37th Street
Sacramento, CA 95816

Travis Bredeson
1936 E Birkdale Ln
Lake Havasu City, AZ 86404
RTS Unable to Fwd  07-26-15

Travis Poindexter
705 W Santa Inez
Burlingame, CA 94010

Trevor Owen
13107 Solomon Peak
Riverside, CA 92503
RTS Unable to Fwd 07-16-15

Tri-Global LLC
c/o John Evans
4276 East Coburn
Flagstaff, AZ 86004

Twin Peaks Vista LLC
148 Camino Barranca
Placitas, NM 87043

United Print-Tek Inc
c/o John W Berry
PO Box 859
Branford, CT 06405
RTS Unable to Fwd 07-11-15

Utique Inc
2448 Larkin St
San Francisco, CA

Vahe Balian
19682 Lonestar Lane
Riverside, CA 92508

Vance A Phillips
CF Wayne Phillips UMA UGTMA
295 Maple St
New Bedford, MA 02740
RTS Unable to Fwd 07-14-15

Vending Software Design
10692 Jurupa Rd
Mira Loma, CA 91752

Vern Wallman
605 Merlin Rd
Merlin, OR 97532

Vernon M Campbell
c/o Gwen Mercaldi
6 Wells Ave
Georgetown, MA 01833

Victor L Miller
4613 Wicomico Ave
Beltsville, MD 20705

Victor Puno Paredes
7104 Oregon St
Fontana, CA 92337

Vince Vancho
19 Wakonda
Trabuco Canyon, CA 92679

Vincent & Francine Nardone Jt Ten
Wetmore Dr, Box 79
Boonton, NJ 07005

VIncent G Cmuchowski
170 Stratford Rd
New Britain, CT 06053

Vincent Vitale Jr
7 Sutherland Rd
Brookline, MA 02146
RTS Unable to Fwd 07-27-15

Vincent Volturo
16018 Ponderosa Dr
Fountain Hills, AZ 85268

Viola Schultz
CF James Schultz UCT UGTMA
167 Belridge Rd
New Britain, CT 06053-1011

Viola Schultz
CF Joseph Schultz UCT UGTMA
167 Belbridge Rd
New Britain, CT 06053-1011

Virtual Broker Alliance Inc
c/o SWI
341 Bonnie Cir #102
Corona, CA 92880

Vito M Mostro
23832 Dasya Cricle
Dana Point, CA 92629

W C Telke
57 Frost St
Plantsville, CT 06479

**W I Cynwil Williams**
**12 Dorchester AVe Penylan**
**Cardiff, UK CF23 9BQ**

W. A. Haigh
1605 Erin Ave
Upland, CA 91784

Wai Dai Lee
1327 Thomas Rd
Wayne, PA 19087

Waldren C Beekley Jr
29 Castlewwos Rd
West Hartford, CT 06107

Wallace N Hersom
25 Via Mira Monte
Henderson, NV 89011

Walter G & Doris H Telke Jt Ten
57 Frost St
Plantsville, CT 06479

Walter Hlywa
~~Main St~~
~~Southbury, CT 06488~~
RTS Unable to Fwd 07-11-15

Ward & Heidi Oslon as Trustees
2566 Loganrita Ave
Arcadia, CA 91006

Wayne Braithwaite
~~3757 Jefferson Ave~~
~~Ogden, UT 84403~~
RTS Unable to Fwd 07-08-15

Wayne Pedersen
2085 200th Ave
Canby, MN 56220

Wayne Wei-Ping Pan
11910 Roan Ln
Gaithersburg, MD 20878

Wilfred J Savoie
~~812 Kempton St~~
~~New Bedford, MA 02740-2545~~
RTS Unable to Fwd 07-15-15

Wilfred L Zerfas
~~132 Rockwell Ave~~
~~Plainville, CT 06062-1745~~
RTS Unable to Fwd 07-12-15

Wilhelm Oehl
445 Francisco St #302
San Francisco, CA 94133

William & Jeanelle Washburn
2132 Chautard
Pueblo, CO 81005

William & Pamela Follmer
5210 Avenida de Despacio
Yorba Linda, CA 92887

William & Roberta Bredeson
~~444 Crestwood Ln~~
~~Naples, FL 34113~~
RTS Fwdg Addr Below 07-03-15

William A Haigh
8926 Benson Ave #K
Montclair, CA 91763

William Coburn
741 Emerald Bay Drive
Fairfield, CA 94534

William Cornelius
107 GH Stone Man
Ruidoso, NM 88345

William D & Gayle J Myers Jt Ten
10510 Merritime Ct
San Antonio, TX 78217

William E & Marjorie M Brown Jt Ten
1800 Old Meadow Rd
Apt 108
Mc Lean, VA 22102

William E & Sandra L Keefe Jt Ten
~~8804 Hunting Lane~~
~~Laurel, MD 20708~~
RTS Unable to Fwd 07-11-15

William F & Helen F Carson Jt Ten
25 Wiltshire Rd
Brighton, MA 02135

William G Bowie
~~508 Sandy Bay Terrace~~
~~Peabody, MA 01960~~
RTS Unable to Fwd 07-16-15

William H Oliver
5371 Pembury
La Palma, CA 90623

**William Horace Piney**
**& Sylvia Joan Piney**
**Loranne, Newbarn Rd Silverton**
**Exeter, UK EX5 4DS**

William J Kort & Jodi K Devries
15660 Gila Way
Riverside, CA 92508

William J Stogsdill Jr Living Trust
25 W Piccadilly Rd
Wheaton, IL 60189

William J Webb
12 Stage Rd
Brookfield Center, CT 06805

**William Joseph Mitchell**
**Honeysuckle Cottage, Chapel Ln**
**Tregrehan St Austell, UK PL25 3TH**

William K Foerster
4 Sunderland Rd
Denville, NJ 07834

William L Snapp
715 S 11th St
Lake Worth, FL 33460

William Lloyd
1901 Skyhigh Dr
Saint Paul, MN 55112

William Needel
47 Miles Dr
Quincy, MA 02169-1716

**William Popyuk**
**46 O'Shaughnessy Crescent**
**Barrie ON Canada L4N 7L8**

William R & Gloria P Buziak Jt Ten
~~HHC USA FESA~~
~~Fort Belvoir, VA 22060~~
RTS Unable to Fwd 07-16-15

William Randall Coleman Custodian
for William Ryan Coleman UTMA
22734 SW Latham Rd
McMinnville, OR 97128

Working Family Living Trust
Donavon F Working
103 Palmer Dr
Kalispell, MT 59901

Worth Inc.
2320 Whiteoak Lane
Corona, CA 92882

Worth Management, Inc.
630 Main Street
Tustin, CA 92780

Worth, Inc.
2320 Whiteoak Lane
Corona, CA 92882

Yubert Fang
16111 Olivemill Rd
La Mirada, CA 90638

Yui Lai
~~1723 W Bowling St~~
~~Anaheim, CA 92804~~
RTS Unable to Fwd 07-08-15

**Yung-Chien Hsiung**
**19/F No 252 Han Sheng East Rd**
**Banciao Dist**
**New Paipei City, Taiwan 220**

Zalman S Altshuler
~~4607 Connecticut Ave NW~~
~~Washington, DC 20008~~
RTS Unable to Fwd 07-02-15

Zlatko & Rebecca K Zadro TTEE
for the Zadro Family Liliving Trust
16742 Wanderer
Huntington Beach, CA 92649

Christopher J. Calaycay
3921 Shelter Grove Dr.
Claremont, CA 91711-3030

H Ross McDowell Trust UA dtd 6/30/9
& Dorothy L McDowell Trust UA DT
9400 SW West Haven Dr.
Portland, OR 97225-6759

Elizabeth A Miles
32784 Ocean Vista Ct.
Dana Point, CA 92629-4003

John J Carrell
1667 Portside Pl
San Marcos, CA 92078-4243

John Dawson
3237 Futura Pt.
Thousand Oaks, CA 91362-4655

Darrell Kaml
PO Box 45
Salida, CA 95468-0045

Firestone 537668
Firestone Financial Corp.
1117 Kendrick St., Ste. 200
Needham Hgts, MA 02494-2778

Equity Trust Partners DBA
Sterling Trust Custodian
FBO Dana J Bruns
PO Box 451159
Westlake, OH 44145-0629

Lydia M. Bowen
65 Spec Pond Ave.
Lancaster, MA 01523-3070

William & Roberta Bredeson
3060 N Ridgecrest Unit 82
Mesa, AZ 85207-1085

John Selsor
1313 Clark Springs Dr.
Keller, TX 76248-3640

Randy Knapp
15401 W Alexandria Way
Surprise, AZ 85379
RTS Unable to Fwd 07-09-15

Investor Pros, Inc.
Lorne Dejong, Agent for Service
19744 Beach Blvd., Ste. 131
Huntington Beach, CA 92648

Randy Knapp
5056 S. Topaz Rd.
Flagstaff, AZ 86005-7083

Sterling Trust Custodian
FBO Gabriel Pizano
PO Box 451159
Westlake, OH 44145-0629

East West Bank
c/o Kimberly Winick, Esq.
Clark Trevithick
800 Wilshire Blvd, 12th Fl.
Los Angeles, CA 90017

**Potential Overbidders**

U-Vend, Inc.
Attn: Raymond Meyers
11507 7th Street, #425
Santa Monica, CA 90401

Grow Franchise Group, LLC
Attn: Chris Wyland
44 Waterworks Way
Irvine, CA 92618

Touchstone Technology, Inc.
AttnL David Meisenzahl
350 Mile Crossing Blvd.
Rochester, NY 14624

RSK Enterprises
Attn: Sam Khoury
1 South Fair Oaks Ave #402
Pasadena, CA 91105

Pegasus Capital Group
Attn: Patrick Whelan
3250 Ocean Park Blvd., #203
Santa Monica, CA 90405

Nextpoint Capital
Attn: Marck Mickelson
10866 Wilshire Blvd., #400
Los Angeles, CA 90024

Vert Capital Corp.
Attn: Griffin Boss
10951 W Pico Blvd., #120
Los Angeles, CA 90064

Pacific Oak
Attn: Marc Cussenot
400 Brannan Street, #204
San Francisco, CA 94107

True North Companies
Attn: David Tedesco
8324 E Hartford Dr., #200
Scottsdale, AZ 85255

Critical Point Capital
Attn: Justin Shin
1230 Rosecrans Ave., #170
Manhattan Beach, CA 90266

Cache Creek Industries
Attn: Jake Blumenthal
10100 Santa Monica Blvd. #300
Los Angeles, CA 90067

Lee Adams
16021 Royal Oaks Road
Encino, CA 91436

Jag Companies
Attn: AJ Jagtiani
75 West End Avenue, R27C
New York, NY 10023

David Goldfarb
166250 Huston Street
Encino, CA 91436

Lone Star Funds
Attn: Sam Loughlin
2711 North Haskell Ave., #1700
Dallas, TX 75204

### Contracts

Chafey College
5885 Haven Avenue
Rancho Cucamonga, CA

Marriott International, Inc.
c/o Agent for Service of Process
Corporate Creations Network, Inc.
1430 Truxtun Ave., 5th Floor
Bakersfield, CA 93301

RSA Buying Group
85 Cold Spring Road
Suite 101
Syosset, NY 11791

Worth, Inc.
c/o Agent for Service of Process
Jon Illingworth
630 W Main Street
Tustin, CA 92780

Blue Rhino a division of
Ferrellgas, LP
c/o Agent for Service of Process
The Corporation Trust Company
Corporation Trust Center 1209 Orange St
Wilmington, DE 19801

Francisco Izawa
24872 Vista Magnifica
Laguna Niguel, CA 92677

Exec. Director of Parks, Recreation &
Community Services
City of Santa Ana
PO 1988
Santa Ana, CA 92702

Department of Rehab #28716
State of CA – Health & Human Svc Agency
Dept. of Rehabilitation
721 Capitol Mall
Sacramento, CA 95814

Worth Management, Inc.
c/o Agent for Service of Process
Nevada Business Center, LLC
701 S Carson St #200
Carson City, NV 89701

LA Fitness
Fitness International, LLC
a/o Agent for Service of Process
CT Corporation System
818 West Seventh Street, 2nd Fl
Los Angeles, CA 90017

LA Fitness Agreement II
Fitness International, LLC
c/o Agent for Service of Process
CT Corporation System
818 West Seventh Street, 2nd Fl
Los Angeles, CA 90017

Vending Software Design
1802 North Carson Street
Suite 212
Carson City, NV 89701-1230

**Marine Corps Community Services
(MCCS)
Headquarters
United States Marine Corps
NAF Business & Support Division (MR)
Quantico, VA 22134**

Worth, Inc.
c/o Agent for Service of Process
Agency Services of Nevada
Attn Kelly L Turner, Esq.
245 E Liberty St #200
Reno, NV 89501

Vending Software Design
c/o Agent for Service of Process
Lorne DeJong
19744 Beach Blvd., #131
Huntington, CA 92648

Frescos Mexican Grill
c/o Agent for Service of Process
Francisco Izawa
24872 Vista Magnifica
Laguna Niguel, CA 92677

Worth Consulting
2320 White Oak Lane
Corona, CA 92882

Preferred Wireless Technologies, Inc.
c/o Agent for Service of Process
Richard Ackerman
27247 Madison Ave #104
Temecula, CA 92590

Prim Westgate, LCC
c/o Agent for Service of Process
CT Corporation System
818 West Seventh Street, 2nd Fl
Los Angeles, CA 90017

RSA, Inc.
85 Cold Spring Road #101
Syosset, NY 11971

Rug Doctor, Inc.
4701 Old Shepard Place
Plano TX 75093

Rug Doctor, Inc.
c/o Agent for Service of Process
National Registered Agents, Inc.
818 W Seventh Street #930
Los Angeles, CA 90017

State Board of Equalization
Account Info Group, MIC: 29
PO Box 942879
Sacramento, CA 94279-0029

Sprint Solutions, Inc.
c/o Agent for Service of Process
Corporation Service Co dba CSC-Lawyers
Incorporating Service
2710 Gateway Oaks Dr., #150N
Sacramento, CA95833

Verizon Wireless
Attn Area General Counsel
15505 San Canyon Avenue
Irvine, CA 92618

Verizon Wireless
Legal & External Affairs Dept.
Attn HQ Legal-B2B Contract Admin
One Verizon Way, VC52S401
Basking Ridge, NJ 07920-1097